# EXHIBIT 1

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003751 | 31-Mar-03 | Virginia Lazalde, Esq. | Brad Hazzard | | E-mail reflecting legal advice concerning participation statements | Attorney Work Product |
| MTVN 003752 | 1-Apr-03 | Michael Rapaport | Virginia Lazalde, Esq.; Brad Hazzard | | E-mail providing information requested by legal department in order to render legal advice | Attorney Client Privilege |
| MTVN 003789-MTVN 003790 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003791-MTVN 003792 | 24-Sep-08 | Andrew Portnoy | George Cheeks, Esq., Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Jackie French | E-mail providing information requested by legal department in order to render legal advice | Attorney Client Privilege |
| MTVN 003793-MTVN 003795 | 24-Sep-08 | George Cheeks, Esq. | Andrew Portnoy, Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003796 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003797-MTVN 003798 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003799-MTVN 003800 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003801-MTVN 003802 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003803-MTVN 003804 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003805-MTVN 003806 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003807-MTVN 003808 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003809-MTVN 003810 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003811-MTVN 003813 | 16-Oct-01 | Christine Roman Quintana | Brad Hazzard | Debbie Back | E-mail sent at the behest of George Eichen that describes the subject matter of a conversation between George Eichen and Brad Hazzard reflecting legal advice | Attorney Client Privilege |
| MTVN 003900-MTVN 003902 | 13-Jul-07 | Dan Murphy | Jackie French, George Cheeks, Esq.; Momita Sengupta | | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |

## MTVN TENTH AMENDED PRIVILEGE LOG

CONFIDENTIAL

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003903 | 11-Jun-07 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 003920 | 4-Jan-06 | Lois Curren | Jackie French | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003928 | 22-Jan-04 | Van Toffler | Virginia Lazalde, Esq. | Jackie French | E-mail responding to legal advice regarding expense obligations | Attorney Client Privilege |
| MTVN 003931-MTVN 003932 | 25-Mar-03 | Jackie French | Virginia Lazalde, Esq.; Joe Grimes | Josh Cogswell, Michelle Klepper, Temple Williams | E-mail responding to legal advice regarding financial obligations | Attorney Client Privilege |
| MTVN 003933-MTVN 003935 | 14-Nov-02 | Virginia Lazalde, Esq. | Jackie French | Teresa Miles | E-mail reflecting legal advice regarding expense obligations | Attorney Client Privilege |
| MTVN 003948 | 4-Apr-08 | Jackie French | Virginia Lazalde, Esq., Amy Doyle, Tim Rosta | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003952-MTVN 003953 | 6-Sep-01 | Virginia Lazalde, Esq. | Virginia Lazalde, Esq., Ken Parks, Esq., Beth Matthews, Jackie French, George Eichen, Esq. | John Miller, Paul DeBendittis, Drew Tappon, Sheri Howell, Ken Mok, Joe Grimes, Stephanie Morrissey, Robert Locke, Saul Melnick | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003954-MTVN 003957 | 14-Feb-02 | Virginia Lazalde, Esq. | Drew Tappon, John Miller, Jackie French | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 003985-MTVN 003986 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 003987-MTVN 003988 | 9-May-02 | John Miller | Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003991-MTVN 003993 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003994-MTVN 003997 | 9-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 003998-MTVN 004002 | 9-May-02 | Jackie French | Virginia Lazalde, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004003-MTVN 004004 | 13-May-02 | John Miller | George Eichen, Esq., Virginia Lazalde, Esq., Jackie French, Drew Tappon | Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004005 | 10-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004006-MTVN 004007 | 13-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004008 | 13-Mar-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice concerning prospective deal structure | Attorney Client Privilege |
| MTVN 004019 | 9-Jul-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Kevin Mangini | George Eichen, Esq., Donald Silvey Van Toffler | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004020-MTVN 004021 | 29-Oct-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Carol Eng, Drew Tappon | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004022 | 26-Nov-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004023-MTVN 004025 | 3-Dec-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004042 | 30-Oct-02 | Virginia Lazalde, Esq. | John Miller | Jackie French, Carol Eng, Patrick Grady | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004146-MTVN 004147 | 15-Jul-02 | Virginia Lazalde, Esq. | Christine Roman Quintana | Michael Rapaport | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004148 | 6-Jun-02 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004161 | 15-Oct-01 | Sheri Howell | Ken Mok, John Miller, Virginia Lazalde, Esq. | Ken Parks, Esq., Drew Tappon, Michael Rapaport | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004162-MTVN 004165 | 6-Sep-01 | Joe Grimes | Michael Rapaport | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004166-MTVN 004169 | 6-Sep-01 | Joe Grimes | Michael Rapaport | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004170 | 11-Jun-01 | Virginia Lazalde, Esq. | Steve Sicherman, Sheri Howell | Ken Parks, Esq., Michael Rapaport, Ken Mok | E-mail reflecting legal advice regarding expense obligations | Attorney Client Privilege |
| MTVN 004171 | 31-May-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail responding to legal department's request for information required to render legal advice | Attorney Client Privilege |
| MTVN 004172 | 23-May-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail responding to legal department's request for information required to render legal advice | Attorney Client Privilege |
| MTVN 004181-MTVN 004187 | 23-Mar-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding expense obligations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004197-MTVN 004198 | 2-May-02 | John Miller | Jackie French, George Eichen, Esq., Virginia Lazalde, Esq. | Ken Parks, Esq.; Kevin Mangini; Van Toffler | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004199-MTVN 004201 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Drew Tappon | George Eichen, Esq.; Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004204-MTVN 004206 | 9-May-02 | Virginia Lazalde, Esq. | John Miller | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004207-MTVN 004210 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004211-MTVN 004212 | 13-May-02 | John Miller | George Eichen, Esq., Virginia Lazalde, Esq., Jackie French; Drew Tappon | Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004213 | 10-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004214-MTVN 004215 | 13-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004216 | 13-Mar-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice concerning prospective deal structure | Attorney Client Privilege |
| MTVN 004246-MTVN 004249 | 14-Feb-02 | George Eichen, Esq. | Virginia Lazalde, Esq.; Jackie French | Ken Parks, Esq.; Drew Tappon; John Miller | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004251-MTVN 004252 | 6-Sep-01 | Virginia Lazalde, Esq. | Virginia Lazalde, Esq.; Ken Parks, Esq.; Beth Matthews, Jackie French; George Eichen, Esq. | John Miller; Paul DeBeneditiis; Drew Tappon; Sheri Howell; Ken Mok; Joe Grimes; Stephanie Morrissey; Robert Locke; Saul Melnick | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004253-MTVN 004254 | 29-Oct-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Carol Eng, Drew Tappon | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004255 | 26-Nov-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004256-MTVN 004258 | 3-Dec-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004281 | 30-Oct-02 | Virginia Lazalde, Esq. | John Miller | Jackie French, Carol Eng, Patrick Grady | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004289 | 9-Jul-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Kevin Mangini | George Eichen, Esq., Donald Silvey, Van Toffler | E-mail reflecting legal advice for contract negotiations | Attorney Client Privilege |
| MTVN 004290 | 11-May-08 | George Cheeks, Esq. | Chris Linn, Joe Grimes, Tony DiSanto | Liz Skoler, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004292-MTVN 004297 | 6-Jun-02 | Brian Graden | Virginia Lazalde, Esq., John Miller, Jackie French | Drew Tappon, Van Toffler, George Eichen, Esq., Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004298-MTVN 004303 | 7-Jun-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon, George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004304-MTVN 004313 | 10-Jun-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004314-MTVN 004318 | 6-Jun-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Brian Graden | Drew Tappon, Van Toffler, George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004319-MTVN 004322 | 14-Feb-02 | Virginia Lazalde, Esq. | Drew Tappon, John Miller, Jackie French | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004323-MTVN 004327 | 9-May-02 | Jackie French | John Miller, Virginia Lazalde, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004330 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004331 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004332 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004333-MTVN 004341 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004342-MTVN 004350 | 7-Apr-08 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004351-MTVN 004359 | | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |
| MTVN 004360-MTVN 004368 | | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | Attorney Work Product |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004665-MTVN 004676 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Client Privilege |
| MTVN 004992 | 16-Jul-07 | Tony DiSanto | Jackie French, George Cheeks, Esq., Virginia Lazalde, Esq., Liz Gately | Drew Tappon | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004993-MTVN 004995 | 14-Jun-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004996 | 11-Jun-07 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004997-MTVN 004998 | 10-May-07 | Nadja Webb, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005001-MTVN 005009 | 27-May-08 | Heather Scheer | Virginia Lazalde, Esq. | Patrick Grady | E-mail forwarding draft letter agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 005010-MTVN 005017 | 27-May-08 | Virginia Lazalde, Esq. | Heather Scheer | Patrick Grady | E-mail reflecting legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005018-MTVN 005025 | 23-May-08 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail requesting legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005026-MTVN 005027 | 22-May-08 | Heather Scheer | Bahareh Kamali | Shana Spavin, Esq., Virginia Lazalde, Esq. | E-mail responding to legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005028-MTVN 005035 | 22-May-08 | Bahareh Kamali | Heather Scheer | Shana Spavin, Esq., Virginia Lazalde, Esq. | E-mail responding to legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005039-MTVN 005045 | 22-May-08 | Virginia Lazalde, Esq. | Bahareh Kamali | | E-mail reflecting legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005046-MTVN 005049 | 22-May-08 | Virginia Lazalde, Esq. | Brad Hazzard | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005050-MTVN 005053 | 22-May-08 | Virginia Lazalde, Esq. | Bahareh Kamali, Jas Bohman | Shana Spavin | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005054-MTVN 005057 | 21-May-08 | Virginia Lazalde, Esq. | Isabel Vargas, Bahareh Kamali | Shana Spavin; Heather Scheer | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005061-MTVN 005064 | 21-May-08 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail responding to legal advice for contract negotiations | Attorney Work Product/Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005071 | 19-May-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice for contract negotiations | Attorney Client Privilege |
| MTVN 005072 | 19-May-08 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005088 | 15-May-08 | Sue Langham | Virginia Lazalde, Esq., Isabel Vargas, Jas Bohrman | Lisa Litter, Heather Scheer | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005089 | 15-May-08 | Virginia Lazalde, Esq. | Isabel Vargas, Jas Bohrman | Sue Langham, Lisa Litter, Heather Scheer | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005090 | 15-May-08 | Isabel Vargas | Virginia Lazalde, Esq., Jas Bohrman | Sue Langham, Lisa Litter, Heather Scheer | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005094 | 10-May-08 | Virginia Lazalde, Esq. | Heather Scheer | | E-mail reflecting legal advice regarding licensing negotiations | Attorney Client Privilege |
| MTVN 005101– MTVN 005103 | 28-Apr-08 | Chris Linn | Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005104– MTVN 005128 | 22-Apr-08 | Virginia Lazalde, Esq. | | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product |
| MTVN 005132– MTVN 005133 | 18-Apr-08 | Virginia Lazalde, Esq. | Heather Scheer, Patrick Grady, Jas Bohrman | | E-mail reflecting reflecting legal advice regarding contract negoations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005134– MTVN 005135 | 15-Apr-08 | Virginia Lazalde, Esq. | Chris Linn | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005136– MTVN 005145 | 7-Apr-08 | Heather Scheer | Virginia Lazalde, Esq., Patrick Grady, Jas Bohrman | | E-mail responding to legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005146– MTVN 005227 | 4-Apr-08 | Jas Bohrman | Koethi Zan, Esq., Virginia Lazalde, Esq. | | E-mail responding to legal advise concerning the drafting of Exclusive Artist Recording Agreement and Applicant Agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005228 | 1-Apr-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005229 | 1-Apr-08 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005230 | 1-Apr-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005231-MTVN 005233 | 24-Mar-08 | Michael Minden | Koethi Zan, Esq., Virginia Lazalde, Esq., Isaac Dye | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005234-MTVN 005236 | 24-Mar-08 | Zan Koethi, Esq. | Michael Minden, Virginia Lazalde, Esq., Isaac Dye | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005237-MTVN 005238 | 24-Mar-08 | Virginia Lazalde, Esq. | Michael Minden, Isaac Dye | Koethi Zan, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005239-MTVN 005240 | 24-Mar-08 | Virginia Lazalde, Esq. | Isaac Dye | Koethi Zan, Esq., Michael Minden | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005241-MTVN 005243 | 14-Mar-08 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005244-MTVN 005245 | 27-Feb-08 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005246-MTVN 005250 | 21-Feb-08 | Virginia Lazalde, Esq. | Leslie Rimboeck | | E-mail reflecting legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005251-MTVN 005256 | 25-Jan-08 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning draft letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 005257-MTVN 005258 | 23-Jan-08 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005259-MTVN 005260 | 16-Jan-08 | Virginia Lazalde, Esq. | Chris Linn | Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005261-MTVN 005264 | 16-Jan-08 | Heather Scheer | Jas Bohrman, Patrick Grady, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005337 | 27-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005338-MTVN 005341 | 21-Nov-07 | Sue Langham | Virginia Lazalde, Esq., Patrick Grady, Isabel Vargas | Jackie French, Jas Bohrman | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005349-MTVN 005350 | 20-Nov-07 | Virginia Lazalde, Esq. | Jackie French, Dan Murphy | Patrick Grady, Heather Scheer, Jas Bohrman | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005378 | 13-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Product |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005379-MTVN 005381 | 7-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005382-MTVN 005383 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005384-MTVN 005385 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005386-MTVN 005387 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005388 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005389 | 2-Nov-07 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005390-MTVN 005414 | 26-Oct-07 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 005419-MTVN 005428 | 18-Oct-07 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail attaching report reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005448-MTVN 005452 | 16-Oct-07 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product/Attorney Client Privilege |
| MTVN 005459 | 10-Oct-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005460-MTVN 005461 | 9-Oct-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005462-MTVN 005463 | 28-Sep-07 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding contract options | Attorney Client Privilege |
| MTVN 005464-MTVN 005465 | 13-Sep-07 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005543-MTVN 005544 | 20-Aug-07 | Amy Doyle | George Cheeks, Esq., Christina Norman, Tony DiSanto | Virginia Lazalde, Esq., Jackie French | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005545-MTVN 005546 | 20-Aug-07 | Amy Doyle | George Cheeks, Esq., Christina Norman, Tony DiSanto | Virginia Lazalde, Esq., Jackie French | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005547 | 20-Aug-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |

In re Pearlman (Soneet Kapila v MTV Networks Company) 6:10-cv-00181-JA-DAB (M.D.Fla.)     Amended October 19, 2010     PAGE 9

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005548 | 20-Aug-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005549-MTVN 005550 | 24-Apr-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005551-MTVN 005552 | 24-Apr-07 | Drew Tappon | Lois Curren, George Cheeks, Esq., Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005553-MTVN 005559 | 7-Feb-06 | Virginia Lazalde, Esq. | | | Rights Summary Form reflecting legal advice concering contractual obligations | **Attorney Work Product** |
| MTVN 005560-MTVN 005566 | 7-Feb-06 | Virginia Lazalde, Esq. | . | | Rights Summary Form reflecting legal advice concering contractual obligations | **Attorney Work Product** |
| MTVN 005709-MTVN 005730 | 26-Jan-07 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning leasing contract | **Attorney Client Privilege** |
| MTVN 005731-MTVN 005738 | 17-Jan-07 | Nicole Stanley | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding copyrights | **Attorney Client Privilege** |
| MTVN 005739 | 11-Jan-07 | Patrick Grady | Jackie French, Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005740-MTVN 005741 | 8-Jan-07 | Virginia Lazalde, Esq. | Max Dana, Kirtie Wempe | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005742 | 5-Jan-07 | Virginia Lazalde, Esq. | Kirtie Wempe | Max Dana | E-mail reflecting legal advice regarding drafting contracts | **Attorney Client Privilege** |
| MTVN 005743-MTVN 005750 | 5-Jan-07 | Virginia Lazalde, Esq. | Schmecka Douglas, Sue Langham, Kirtie Wempe, Jackie French | Kirtie Wempe, Max Dana | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005754-MTVN 005755 | 29-Jun-06 | Virginia Lazalde, Esq. | George Cheeks, Esq., Lois Curren, Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005766 | 16-Jul-07 | Jackie French | George Cheeks, Esq., Tony DiSanto, Virginia Lazalde, Esq., Liz Gateley | Drew Tappon | E-mail responding to legal advice concerning copyrights | **Attorney Client Privilege** |
| MTVN 005771-MTVN 005778 | 18-Jul-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail requesting legal advice regarding drafting of letter agreement | **Attorney Client Privilege** |

CONFIDENTIAL

# MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005796 | 31-Jan-08 | Virginia Lazalde, Esq. | Peter Safran | George Cheeks, Esq., Tony DiSanto, Jackie French, Liz Gately, Patrick Grady, Chris Linn | Draft correspondence regarding contractual negotiations | Attorney Client Privilege |
| MTVN 005797 | 31-Jan-08 | George Cheeks, Esq. | Peter Safran | Tony DiSanto, Jackie French, Liz Gately, Patrick Grady, Virginia Lazalde, Esq., Chris Linn | Draft correspondence regarding contractual negotiations | Attorney Client Privilege |
| MTVN 005832-MTVN 005835 | 14-Oct-07 | Dan Murphy | Chris Linn, Virginia Lazalde, Esq., Jackie French, Tony DiSanto | Drew Tappon, Patrick Grady, Momita Sengupta | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005888-MTVN 005896 | 1-Aug-06 | Lois Curren | Jackie French, Patrick Grady, Virginia Lazalde, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005937 | 6-Feb-06 | George Cheeks, Esq. | Jackie French, Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005938-MTVN 005939 | 30-Jan-06 | Virginia Lazalde, Esq. | Max Dana, Nicole Stanley | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005940-MTVN 005941 | 25-Jan-06 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005943 | 13-Dec-05 | Jackie French | Virginia Lazalde, Esq. | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005954-MTVN 005955 | 8-Sep-05 | George Cheeks, Esq. | Jackie French | Virginia Lazalde, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005956-MTVN 005958 | 26-Jul-05 | Jeff Schneider, Esq. | Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005959-MTVN 005960 | 25-Jul-05 | Matthew Rach | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005961 | 13-Jul-05 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005962 | 27-Jun-05 | Virginia Lazalde, Esq. | George Cheeks, Esq., Jackie French | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005963-MTVN 005964 | 10-Jun-05 | Amie Mays | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding licensing rights | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005965-MTVN 005966 | 6-Jun-05 | Jeff Schneider, Esq. | Dan Murphy, Temple Williams, Shandy Anglin, Michelle Klepper | Chrystal Gyger, Maureen O'Neill, Daniel Rodriguez, Michael Minden, George Cheeks, Esq., Virginia Lazalde, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005967-MTVN 005997 | 20-May-05 | Virginia Lazalde, Esq. | Sue Langham | | E-mail reflecting legal advice concerning draft Exclusive Artist Recording Agreement | Attorney Client Privilege |
| MTVN 005998-MTVN 006029 | 20-May-05 | Virginia Lazalde, Esq. | Sue Langham | | E-mail reflecting legal advice concerning draft applicant agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 006030-MTVN 006032 | 4-May-05 | Virginia Lazalde, Esq. | Samantha Anders | | E-mail reflecting legal advice concerning letter of responsibility | Attorney Client Privilege |
| MTVN 006033 | 11-Apr-05 | Virginia Lazalde, Esq. | Jamal Noisette | | E-mail reflecting legal advice concerning licensing | Attorney Client Privilege |
| MTVN 006034-MTVN 006037 | 25-Mar-05 | Virginia Lazalde, Esq. | Nicole Stanley | | E-mail reflecting legal advice regarding program rights | Attorney Client Privilege |
| MTVN 006038-MTVN 006055 | 18-May-05 | Virginia Lazalde, Esq. | Denise Beaudoin | | E-mail reflecting legal advice concerning draft work for hire agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 006056 | 18-May-05 | Virginia Lazalde, Esq. | Sue Langham, Patrick Grady | | E-mail requesting legal advice concerning new director contract | Attorney Client Privilege |
| MTVN 006057-MTVN 006074 | 3-Mar-05 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning draft work for hire agreement | Attorney Client Privilege |
| MTVN 006075-MTVN 006077 | 3-Mar-05 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 006082 | 3-Feb-05 | Virginia Lazalde, Esq. | Blaine Williams | Jackie French | E-mail reflecting legal advice regarding copyright | Attorney Client Privilege |
| MTVN 006083 | 2-Feb-05 | Virginia Lazalde, Esq. | Randy Dolnick | Julie Horwitz | E-mail reflecting legal advice concerning draft licensing agreement | Attorney Client Privilege |
| MTVN 006093 | 30-Nov-04 | Virginia Lazalde, Esq. | Paulette Isaacs, Brad Hazzard | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 006094 | 23-Nov-04 | Virginia Lazalde, Esq. | Paulette Isaacs | | E-mail reflecting legal advice concerning contractual obligations | Attorney Work Product/Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 006095-MTVN 006099 | 5-Nov-04 | Virginia Lazalde, Esq. | Fania Washington | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 006100-MTVN 006102 | 4-Nov-04 | Virginia Lazalde, Esq. | Nicole Stanley | | E-mail reflecting legal advice concerning programming rights | **Attorney Client Privilege** |
| MTVN 006105-MTVN 006107 | 3-Nov-04 | Virginia Lazalde, Esq. | Sue Langham, Fania Washington | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 006108-MTVN 006109 | 25-Oct-04 | Virginia Lazalde, Esq. | Fania Washington, Linda Davidoff | Derek Quashie | E-mail reflecting legal advice concerning employment issues | **Attorney Client Privilege** |
| MTVN 006110-MTVN 006113 | 25-Oct-04 | Virginia Lazalde, Esq. | Jackie French, Virginia Lazalde, Esq., Fania Washington | | E-mail reflecting legal advice concerning employment issues | **Attorney Client Privilege** |
| MTVN 006114 | 10-Dec-03 | Virginia Lazalde, Esq. | Jackie French, Tom Calderone | Van Toffler, Brian Graden, Carol Eng, George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006115 | 18-Nov-03 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice for contract negotiations | **Attorney Client Privilege** |
| MTVN 006116-MTVN 006117 | 7-Nov-03 | Virginia Lazalde, Esq. | Jackie French, Tom Calderone | Carol Eng, Dave Sirulnick, George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006118-MTVN 006122 | 6-Nov-03 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice concerning draft agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 006123 | 3-Oct-03 | Virginia Lazalde, Esq. | Brian Graden, Jackie French | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006124 | 1-Oct-03 | Virginia Lazalde, Esq. | George Cheeks, Esq., Brian Graden, Van Toffler | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006125-MTVN 006126 | 29-Sep-03 | Virginia Lazalde, Esq. | Brian Graden, Dave Sirulnick | George Cheeks, Esq., Van Toffler | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006127-MTVN 006129 | 25-Sep-03 | Virginia Lazalde, Esq. | Brian Graden, Tom Calderone | George Cheeks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009716-MTVN 009718 | 20-Jul-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard, Samantha Anders | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009720-MTVN 009722 | 7-Jun-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard, Samantha Anders | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009723-MTVN 009724 | 7-Jun-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |

# MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 009725- MTVN 009726 | 23-May-05 | Karen Abdul | Virginia Lazalde, Esq., Brad Hazzard | Rob Harrison | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009727- MTVN 009728 | 23-May-05 | Karen Abdul | Virginia Lazalde, Esq., Brad Hazzard | Rob Harrison | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 010099- MTVN 010100 | 28-Jun-00 | Elizabeth Skoler, Esq. | Vivian Lewitt | | Draft letter agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010101 | 1-Aug-00 | MTV Networks | Vivian Lewitt | | Draft letter agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010102- MTVN 010107 | 7-Feb-06 | Nicole Stanley | | | Draft rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product** |
| MTVN 010108- MTVN 010116 | 23-Jul-04 | MTHM | | | Rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 010620- MTVN 010623 | 11-Jun-03 | Sarah Budeshtsky | | Virginia Lazalde, Esq. | Rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 010624- MTVN 010625 | 4-Jun-03 | Sarah Budeshtsky | George Legrand, Michael Rapaport | Beth Matthews, Hillary Cohen | Memorandum containing legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 0106661 | 20-Nov-00 | Hillary Cohen, Esq. | Steve Fallert | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 010816- MTVN 010822 | | MTV Networks | Trans Continental Television Productions, Inc. and Trans Continental Records, Inc. | | Draft sponsorship/joint promotion agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010826 | 20-Oct-00 | Alice Kim, Esq. | Greg Augustyniak, Karen Witte | Mark Steverson, Rick Fish, Hillary Cohen, George Eichen, Esq., Heidi Eskenazi, Beth Matthews, Liz Skoler, Esq., Paul White | Draft merchandise license and agency agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010830 | 19-Sep-00 | Alice Kim, Esq. | Karen Witte, Greg Augustyniak | Mark Steverson | Draft merchandise license and agency agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010831 | 8-Jun-00 | Alice Kim, Esq. | Rick Fish, Greg Augustyniak | Heidi Eskenazi, Paul White, Beth Matthews, Hillary Cohen | Draft letter reflecting legal advice concerning merchandising | **Attorney Client Privilege** |
| MTVN 010832 | 8-Jun-00 | Alice Kim, Esq. | Rick Fish, Greg Augustyniak | Heidi Eskenazi, Paul White, Beth Matthews, Hillary Cohen | Draft letter reflecting legal advice concerning merchandising | **Attorney Client Privilege** |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 010833 | 19-Dec-03 | Virginia Lazalde, Esq. | Michael Ferderigos | | Draft letter reflecting legal advice concerning draft All or Nothing Agreement | **Attorney Client Privilege** |
| MTVN 020082 | 6-Jun-02 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 020089-MTVN 020093 | 23-Mar-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 020226 | 29-Jan-01 | George Eichen, Esq. | Michael Rapaport | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 021927-MTVN 021930 | 9-Apr-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 021931-MTVN 021932 | 9-Apr-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022059-MTVN 022061 | 14-Feb-02 | Virginia Lazalde, Esq. | Drew Tappon, John Miller, Jackie French | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 022582 | 25-Jul-05 | George Cheeks, Esq. | Peter Saffran, Amy Weiss, Esq. | Lois Curren, Jackie French, Joe Grimes, Virginia Lazalde, Esq. | Draft letter reflecting legal advice concerning Overall Agreement | **Attorney Client Privilege** |
| MTVN 022685-MTVN 022686 | 24-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022694-MTVN 022695 | 24-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022696-MTVN 022697 | 24-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022698-MTVN 022699 | 24-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022700 | 23-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022701 - MTVN 022703 | 23-Apr-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022704-MTVN 022717 | 5-Jun-08 | Koethi Zan, Esq. | Liz Skoler, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege/Attorney Work Product** |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022718-MTVN 022720 | 25-Jun-08 | Stephan Cybyk | Liz Skoler, Esq. | Justine Koncelik, Robyn DeMarco, and Jessica Coggins | E-mail responding to request for information from legal department required to render legal advice | Attorney Work Product |
| MTVN 22725 | 3-May-07 | Virginia Lazalde, Esq. | Michael Minden, George Cheeks, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 022726-MTVN 022727 | 3-Oct-06 | Lois Curren | George Cheeks, Esq., Brian Graden | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022728-MTVN 022729 | 15-Aug-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |
| MTVN 022732-MTVN 022737 | 14-Oct-05 | Jeff Schneider, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice concerning foreign copyrights | Attorney Work Product/Attorney Client Privilege |
| MTVN 022738-MTVN 022743 | 14-Oct-05 | Jeff Schneider, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice concerning international copyrights | Attorney Client Privilege |
| MTVN 022744 | 11-Jul-05 | George Cheeks, Esq. | Brian Graden, Lois Curren | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022745 | 11-Jul-05 | George Cheeks, Esq. | Brian Graden, Lois Curren | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022746 | 10-Jun-04 | George Cheeks, Esq. | Van Toffler | Virginia Lazalde, Esq., Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022747 | 5-Feb-04 | Virginia Lazalde, Esq. | Julie Behuniak, Jackie French, Joshua Klinman | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022748 | 30-Oct-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohiman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 022749-MTVN 022752 | 13-Feb-04 | Virginia Lazalde, Esq. | Julie Behuniak, Jackie French, Joshua Klinman | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022753-MTVN 022755 | 13-Feb-04 | Virginia Lazalde, Esq. | Julie Behuniak, Jackie French, Joshua Klinman | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022756-MTVN 022757 | 10-Dec-03 | Virginia Lazalde, Esq. | Donna Tine | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 022758-MTVN 022759 | 9-Dec-03 | Virginia Lazalde, Esq. | Dave Sirulnick, Tony DiSanto | Kelly Martin, Donna Tine | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 022760 | 8-Dec-03 | Virginia Lazalde, Esq. | Dave Sirulnick, Tony DiSanto | Kelly Martin, Donna Tine | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022761 | 3-Dec-03 | Virginia Lazalde, Esq. | Julie Behuniak, Jackie French | | E-mail reflecting legal advice concerning lease | Attorney Client Privilege |
| MTVN 022762 | 19-Nov-03 | Virginia Lazalde, Esq. | Isabel Vargas | Carol Eng, Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022763-MTVN 022764 | 29-Oct-03 | Virginia Lazalde, Esq. | Patrick Grady | Jackie French | E-mail reflecting legal advice regarding contract options | Attorney Client Privilege |
| MTVN 022765-MTVN 022766 | 10-Dec-07 | Randy Dolnick | Jas Bohrman, Virginia Lazalde, Esq. | | E-mail responding to legal advice on Override Agreement | Attorney Client Privilege |
| MTVN 022767-MTVN 022768 | 10-Dec-07 | Jas Bohrman | Virginia Lazalde, Esq., Randy Dolnick | | E-mail responding to legal advice on Override Agreement | Attorney Client Privilege |
| MTVN 022769-MTVN 022773 | 6-Dec-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product/Attorney Client Privilege |
| MTVN 022774-MTVN 022775 | 31-Oct-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product/Attorney Client Privilege |
| MTVN 022776-MTVN 022780 | 25-Sep-07 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 022781-MTVN 022785 | 20-Sep-07 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 022786-MTVN 022791 | 19-Sep-07 | Patrick Grady | Virginia Lazalde, Esq. | | E-mail requesting legal advice concerning contract options | Attorney Work Product/Attorney Client Privilege |
| MTVN 022792 | 27-Aug-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product/Attorney Client Privilege |
| MTVN 022793 | 27-Aug-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product/Attorney Client Privilege |
| MTVN 022794-MTVN 022795 | 20-Aug-07 | George Cheeks, Esq. | Christina Norman, Amy Doyle, Tony DiSanto | Virginia Lazalde, Esq., Jackie French | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022796 | 3-May-07 | George Cheeks, Esq. | Michael Minden | Virginia Lazalde, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022797 | 3-May-07 | Michael Minden | George Cheeks, Esq. | Virginia Lazalde, Esq. | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022798 | 8-Mar-07 | Liz Skoler, Esq. | Virginia Lazalde, Esq. | Jackie French | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022799-MTVN 022804 | 6-Apr-06 | Leslie Rimboeck | Lois Curren, Jackie French, Joe Grimes, Virginia Lazalde, Esq., Temple Williams, Michelle Klepper, Brian Martin | | E-mail forwarding legal advice concerning draft amendment to Overall Development/Production agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 022805-MTVN 022813 | 23-Feb-06 | Leslie Rimboeck | Virginia Lazalde, Esq. | | E-mail attaching draft amendment to Overall Development/Production agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 022815-MTVN 022816 | 23-Apr-04 | Jackie French | Don Wade, Esq. | George Cheeks, Esq., Ted Iredell, Van Toffler, Kevin Mangini | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 022817-MTVN 022829 | 1-Feb-08 | Virginia Lazalde, Esq. | Koethi Zan, Esq. | | E-mail reflecting legal advice regarding draft override agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 022830-MTVN 022842 | 16-Jan-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail reflecting legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 022843-MTVN 022855 | 16-Jan-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail reflecting legal advice concerning letter agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 022856-MTVN 022858 | 10-Dec-07 | Virginia Lazalde, Esq. | Randy Dolnick, Jas Bohrman | | E-mail reflecting legal advice regarding licensing rights | Attorney Client Privilege |
| MTVN 022859 | 10-Dec-07 | Virginia Lazalde, Esq. | Randy Dolnick, Jas Bohrman | | E-mail reflecting legal advice regarding licensing rights | Attorney Work Product |
| MTVN 022860 | 6-Dec-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Work Product |
| MTVN 022861-MTVN 022862 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege/Attorney Work Product |
| MTVN 022863 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 022864 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 022865 | 27-Aug-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022866 | 27-Aug-07 | Virginia Lazalde, Esq. | Jackie French | | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 022867 | 27-Aug-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 022868-MTVN 022870 | 21-Aug-07 | Virginia Lazalde, Esq. | Jodi Carmichael | | E-mail reflecting legal advice concerning draft inducement letter | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022871 | 3-May-07 | Virginia Lazalde, Esq. | Michael Minden; George Cheeks, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 022872-MTVN 022874 | 11-Apr-07 | Virginia Lazalde, Esq. | lzabelly@earthlink.net, Momita Sengupta, Dan Murphy, Jackie French, Isabel Vargas | Michael Minden and Rod Aissa | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 022875-MTVN 022876 | 1-Mar-07 | Virginia Lazalde, Esq. | Nicole Stanley | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 022877-MTVN 022879 | 17-Jan-07 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning draft inducement letter | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022881-MTVN 022885 | 13-Feb-06 | Virginia Lazalde, Esq. | Patrick Grady | | E-mail reflecting legal advice regarding draft producer agreement | **Attorney Client Privilege/Attorney Work Product** |
| MTVN 022886 | 9-Dec-05 | Virginia Lazalde, Esq. | Isabel Vargas | Sue Langham, Jackie French | E-mail reflecting legal advice concerning contractual obligations | **Attorney Work Product** |
| MTVN 022900-MTVN 022909 | 9-Jan-07 | Jeanine Zapolski | Virginia Lazalde, Esq., suelangham@earthlink.net | Jack Cohen | E-mail requesting legal advice concerning draft lease agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022910-MTVN 022919 | 9-Jan-07 | Virginia Lazalde, Esq. | Sue Langham | Jeanine Zapolski, Jack Cohen | E-mail reflecting legal advice concerning draft lease agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022920-MTVN 022921 | 11-Apr-06 | Virginia Lazalde, Esq. | Sue Langham | Max Dana | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 022922-MTVN 022923 | 2-Sep-08 | Nicole Burgtorf | Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning copyrights | **Attorney Client Privilege** |
| MTVN 022924-MTVN 022925 | 2-Sep-08 | Nicole Burgtorf | Virginia Lazalde, Esq. | Nicole Burgtorf | E-mail requesting legal advice concerning copyrights | **Attorney Client Privilege** |
| MTVN 022926-MTVN 022928 | 25-Aug-08 | Stuart Kauffman, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding litigation | **Attorney Client Privilege** |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022929-MTVN 022930 | 15-Aug-08 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding litigation | **Attorney Client Privilege** |
| MTVN 022931-MTVN 022933 | 15-Aug-08 | George Cheeks, Esq. | Stuart Kauffman, Esq., Virginia Lazalde, Esq., Michelena Hallie, Esq. | | E-mail reflecting legal advice regarding litigation | **Attorney Client Privilege** |
| MTVN 022934-MTVN 022936 | 13-Aug-08 | Joseph Molko, Esq. | Virginia Lazalde, Esq., Stuart Kauffman, Esq. | | E-mail reflecting legal advice regarding litigation | **Attorney Client Privilege** |
| MTVN 022937 | 30-Jul-08 | Nicole Burgtorf | Virginia Lazalde, Esq. | Christine Roman Quintana | E-mail requesting legal advice regarding contractual obligations | **Attorney Client Privilege** |
| MTVN 022938-MTVN 022940 | 30-May-08 | Andrew Steinberg | Virginia Lazalde, Esq., Joseph Molko, Esq. | Brad Hazzard, Vate Powell, Esq. | E-mail requesting legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022941-MTVN 022942 | 30-May-08 | Andrew Steinberg | Virginia Lazalde, Esq., Joseph Molko, Esq. | Brad Hazzard, Vate Powell, Esq. | E-mail responding to legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022943-MTVN 022944 | 30-May-08 | Joseph Molko, Esq. | Virginia Lazalde, Esq., Andrew Steinberg | Brad Hazzard, Vate Powell, Esq. | E-mail reflecting legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022945-MTVN 022946 | 30-May-08 | Vate Powell, Esq. | Virginia Lazalde, Esq., Andrew Steinberg | Brad Hazzard, Joseph Molko, Esq. | E-mail reflecting legal advice concerning Trans Continental lawsuit | **Attorney Client Privilege** |
| MTVN 022947 | 30-May-08 | Andrew Steinberg | Virginia Lazalde, Esq. | Brad Hazzard | E-mail requesting legal advice concerning Trans Continental lawsuit | **Attorney Client Privilege** |
| MTVN 022948-MTVN 022950 | 16-May-08 | Michael Minden | Heather Scheer, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022951-MTVN 022953 | 16-May-08 | Heather Scheer | Virginia Lazalde, Esq., Michael Minden | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022954-MTVN 022955 | 15-May-08 | Michael Minden | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022956-MTVN 022957 | 15-May-08 | Michael Minden | Virginia Lazalde, Esq. | | E-mail responding to legal advice for contract negotiations | **Attorney Client Privilege** |
| MTVN 022958-MTVN 022959 | 15-May-08 | Michael Minden | Chris Linn | Virginia Lazalde, Esq. | E-mail forwarding legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022960-MTVN 022961 | 14-May-08 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice for contract negotiations | **Attorney Client Privilege** |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 022962 | 14-May-08 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022963-MTVN 022964 | 14-May-08 | Heather Scheer | Virginia Lazalde, Esq., Michael Minden | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 022965-MTVN 022966 | 2-Sep-08 | Virginia Lazalde, Esq. | Nicole Burgtorf | | E-mail reflecting legal advice regarding copyrights | **Attorney Client Privilege** |
| MTVN 022967-MTVN 022969 | 25-Aug-08 | Virginia Lazalde, Esq. | Stuart Kauffman, Esq. | | E-mail reflecting legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022970-MTVN 022971 | 15-Aug-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022972-MTVN 022973 | 15-Aug-08 | Virginia Lazalde, Esq. | George Cheeks, Esq., Michelena Hallie, Esq. | Stuart Kauffman, Esq. | E-mail reflecting legal advice concerning Trans Continental lawsuit | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 022974-MTVN 022988 | 14-Aug-08 | Virginia Lazalde, Esq. | Shana Spavin | Michael Minden | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 023011-MTVN 023012 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 023013 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 023014-MTVN 023015 | 2-Sep-08 | Stuart Kauffman, Esq. | Brad Hazzard | | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 023016-MTVN 023017 | 2-Sep-08 | Brad Hazzard | Stuart Kauffman, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 023018-MTVN 023102 | 13-Dec-05 | Alexis Russell | Ken Parks, Esq. | | E-mail providing information requested by legal department in order to render legal advice | **Attorney Client Privilege** |
| MTVN 023103-MTVN 023105 | 2-Sep-08 | Ashley O'Shea | George Cheeks, Esq., Joseph Molko, Esq., Virginia Lazalde, Esq., Brad Hazzard, Laura Dorson | Stuart Kauffman, Esq., Warren Solow, George Liano, Carlos Arenas, Diane Kelly Wall | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Work Product/Attorney Client Privilege** |

CONFIDENTIAL

# MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023106- MTVN 023130 | 22-Jan-02 | Maryann Gale (reports to Liz Skoler, Esq.) | Rich Eigendorff, Donald Silvey, John Miller, Maggie Malina, Lois Curren, Toddy Saypoff, Joe Grimes, Brian Graden, Christine Roman Quintana, Debbie Back, Michael Rapaport, Brian Martin, Kim Noone | | E-mail attaching report containing legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 023192- MTVN 023193 | 20-Mar-01 | Virginia Lazalde, Esq. | Liz Skoler, Esq. | Michael Rapaport | E-mail reflecting legal advice concerning communications from Trans Continental | Attorney Client Privilege |
| MTVN 023194 | 29-Jan-01 | Virginia Lazalde, Esq. | Michael Rapaport | Hillary Cohen, Liz Skoler, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023195- MTVN 023196 | 12-Feb-01 | Rob Harrison | Michael Rapaport | | E-mail forwarding legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023197 | 12-Feb-01 | Rob Harrison | Virginia Lazalde, Esq. | Michael Rapaport, Liz Skoler, Esq. | E-mail requesting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023198- MTVN 023222 | 22-Jan-02 | Maryann Gale (reports to Liz Skoler, Esq.) | Rich Eigendorff, Donald Silvey, John Miller, Maggie Malina, Lois Curren, Toddy Saypoff, Joe Grimes, Brian Graden, Christine Roman Quintana, Debbie Back, Michael Rapaport, Brian Martin, Kim, Esq., Noone | | E-mail attaching report containing legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 023284- MTVN 023286 | 21-Mar-01 | Sheri Howell | Ken Mok, Steve Sicherman, Virginia Lazalde, Esq. | Van Toffler, Liz Skoler, Esq., Michael Rapaport | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023287- MTVN 023288 | 20-Mar-01 | Virginia Lazalde, Esq. | Liz Skoler, Esq. | Michael Rapaport | E-mail reflecting legal advice regarding communications with Trans Continental | Attorney Client Privilege |
| MTVN 023289 | 29-Jan-01 | Virginia Lazalde, Esq. | Michael Rapaport | Hillary Cohen, Liz Skoler, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023290- MTVN 023291 | 12-Feb-01 | Rob Harrison | Michael Rapaport | | E-mail forwarding legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023292 | 1-Feb-01 | Rob Harrison | Virginia Lazalde, Esq. | Michael Rapaport, Liz Skoler, Esq. | E-mail requesting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023293- MTVN 023295 | 14-Aug-08 | Stuart Kauffman, Esq. | Joseph Molko, Esq., Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |

# MTVN TENTH AMENDED PRIVILEGE LOG

CONFIDENTIAL

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023296-MTVN 023298 | 13-Aug-08 | Virginia Lazalde, Esq. | Stuart Kauffman, Esq. | Joseph Molko, Esq. | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |
| MTVN 023299-MTVN 023301 | 13-Aug-08 | Joseph Molko, Esq. | Virginia Lazalde, Esq., Stuart Kauffman, Esq. | | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |
| MTVN 023302 | 6-Dec-07 | Virginia Lazalde, Esq. | Joseph Molko, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023308-MTVN 023309 | 31-Oct-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023310 | 30-Oct-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023311 | 30-Oct-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023312 | 27-Aug-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023313 | 27-Aug-07 | Joseph Molko, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | Attorney Client Privilege |
| MTVN 023314-MTVN 023316 | 30-May-08 | Andrew Steinberg | Virginia Lazalde, Esq., Joseph Molko, Esq. | Brad Hazzard, Vate Powell, Esq. | E-mail requesting legal advice concerning litigation | Attorney Client Privilege |
| MTVN 023317-MTVN 023318 | 30-May-08 | Virginia Lazalde, Esq. | Joseph Molko, Esq., Andrew Steinberg | Brad Hazzard, Vate Powell, Esq. | E-mail reflecting legal advice concerning litigation | Attorney Client Privilege |
| MTVN 023319-MTVN 023320 | 30-May-08 | Andrew Steinberg | Virginia Lazalde, Esq., Joseph Molko, Esq. | Brad Hazzard, Vate Powell, Esq. | E-mail responding to legal advice concerning litigation | Attorney Client Privilege |
| MTVN 023321-MTVN 023322 | 30-May-08 | Virginia Lazalde, Esq. | Joseph Molko, Esq., Andrew Steinberg | Brad Hazzard, Vate Powell, Esq. | E-mail reflecting legal advice concerning litigation | Attorney Client Privilege |
| MTVN 023323-MTVN 023324 | 30-May-08 | Vate Powell, Esq. | Virginia Lazalde, Esq., Andrew Steinberg | Brad Hazzard, Joseph Molko, Esq. | E-mail reflecting legal advice concerning litigation | Attorney Client Privilege |
| MTVN 023325 | 30-May-08 | Virginia Lazalde, Esq. | Andrew Steinberg | Brad Hazzard, Joseph Molko, Esq., Vate Powell, Esq. | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |
| MTVN 023326-MTVN 023327 | 30-May-08 | Joseph Molko, Esq. | Virginia Lazalde, Esq., Andrew Steinberg | Brad Hazzard, Vate Powell, Esq. | E-mail reflecting legal advice regarding litigation | Attorney Client Privilege |
| MTVN 023328 | 30-Jul-03 | Virginia Lazalde, Esq. | Frederick Morton | Joseph Molko, Esq., George Cheeks, Esq., Jackie French, Van Toffler | E-mail reflecting legal advice regarding recording rights | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023329 | 30-Jul-03 | Virginia Lazalde, Esq. | Frederick Morton | Joseph Molko, Esq., George Cheeks, Esq., Jackie French, Van Toffler | E-mail reflecting legal advice regarding recording rights | **Attorney Client Privilege** |
| MTVN 023330 - MTVN 023333 | 30-Oct-07 | Virginia Lazalde, Esq. | Joseph Molko | Andrew Steinberg, Brad Hazzard, Jas Bohrman | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Client Privilege** |
| MTVN 023337- MTVN 023341 | 19-Sep-07 | | | | Spreadsheet reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 023342- MTVN 023346 | 19-Sep-07 | | | | Spreadsheet reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 023347 | 24-Aug-07 | Joseph Molko, Esq. | James Sammataro | | Draft E-mail containing legal advice and regarding subpoena served on MTV Networks | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 023348 | 24-Aug-07 | Joseph Molko, Esq. | Denise Dell-Powell, Esq. | | Draft letter reflecting legal advice regarding subpoena served on MTV Networks | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 023349 | 10-Oct-02 | Virginia Lazalde, Esq. | Robin Silverman, Esq. | | Memo reflecting legal advice regarding litigation | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 023414- MTVN 023415 | 21-Mar-01 | Sheri Howell | Ken Mok, Steve Sicherman, Virginia Lazalde, Esq. | Van Toffler, Liz Skoler, Esq., Michael Rapaport | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 023416 | 20-Mar-01 | Virginia Lazalde, Esq. | Ken Mok, Sheri Howell, Steve Sicherman | Van Toffler, Liz Skoler, Esq., Michael Rapaport | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 023431- MTVN 023433 | 3/29/2005 | Janis Millerman | Brad Hazzard, Virginia Lazalde | Rob Harrison; Karen Abdul; Michael Rapaport | E-mail responding to request for information from legal department required to render legal advice | **Attorney Client Privilege** |
| MTVN 023484- MTVN 023485 | 6-Sep-01 | George Eichen, Esq. | Ken Parks, Esq. and Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 023486- MTVN 023487 | 19-Sep-01 | George Eichen, Esq. | Ken Parks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 023488- MTVN 023489 | 25-Oct-01 | George Eichen, Esq. | Jackie French and Temple Williams | Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 023490- MTVN 023491 | 4-Jun-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding communications with Trans Continental | **Attorney Client Privilege** |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023493 | 4-Jun-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding communications with Trans Continental | Attorney Client Privilege |
| MTVN 023493 | 25-Jun-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding communications with Trans Continental | Attorney Client Privilege |
| MTVN 023495-MTVN 023497 | 7-Aug-01 | Ken Parks, Esq. | Brian Graden, Van Toffler and George Eichen, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023498-MTVN 023499 | 7-Aug-01 | Ken Parks, Esq. | Brian Graden, Van Toffler and George Eichen, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023500-MTVN 023502 | 8-Aug-01 | Ken Parks, Esq. | Brian Grande, Van Toffler and George Eichen, Esq. | | E-mail reflecting legal advice for contract negotiations | Attorney Client Privilege |
| MTVN 023503 | 13-Aug-01 | Ken Parks, Esq. | Patrice LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023504 | 13-Aug-01 | Ken Parks, Esq. | Michael Rapaport and Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023505-MTVN 023508 | 3-Aug-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023509-MTVN 023511 | 3-Aug-01 | George Eichen, Esq. | Brian Graden | Van Toffler and Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023512-MTVN 023514 | 7-Aug-01 | Brian Graden | Ken Parks, Esq., Van Toffler and George Eichen, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023515 | 6-Sep-01 | George Eichen, Esq. | Brian Graden and John Miller | Virginia Lazalde, Esq., Ken Parks, Esq., Carol Eng, and Joe Grimes | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023516 | 13-Aug-01 | Michael Rapaport | Virginia Lazalde, Esq. and Ken Parks, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023517 | 10-Aug-01 | Virginia Lazalde, Esq. | Michael Rapaport | Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023518 | 22-Aug-01 | Ken Parks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023519 | 21-Aug-01 | Ken Parks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023520 | 17-Aug-01 | Michael Rapaport | Virginia Lazalde, Esq. | Ken Parks, Esq. | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023521 | 12-Oct-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023522-MTVN 023524 | 5-Sep-01 | George Eichen, Esq. | Ken Parks, Esq. and Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023525 | 12-Oct-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023526 | 6-Sep-01 | George Eichen, Esq. | Brian Graden and John Miller | Virginia Lazalde, Esq., Ken Parks, Esq., Carol Eng, and Joe Grimes | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023527-MTVN 023528 | 6-Sep-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023529 | 4-Sep-01 | Virginia Lazalde, Esq. | George Eichen, Esq. | Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023530 | 30-Aug-01 | John Miller | George Eichen, Esq. | Virginia Lazalde, Esq. and Ken Parks, Esq. | E-mail responding to request for information from legal department required to render legal advice | Attorney Client Privilege |
| MTVN 023531-MTVN 023532 | 4-Sep-01 | Virginia Lazalde, Esq. | George Eichen, Esq. | Ken Parks, Esq. and John Miller | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023533 | 22-Aug-01 | Ken Parks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN023534-MTVN 023536 | 3-Nov-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023537 | 3-Nov-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023538 | 21-Aug-01 | Virginia Lazalde, Esq. | Ken Parks, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023539 | 30-Aug-01 | George Eichen, Esq. | John Miller | Virginia Lazalde, Esq. and Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023540 | 28-Sep-01 | Temple Williams | Ken Parks, Esq. | | E-mail responding to request for information from legal department required to render legal advice | Attorney Client Privilege |
| MTVN 023541 | 19-Oct-01 | Jackie French | Ken Parks, Esq. and George Eichen, Esq. | | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN -023542 | 8-May-02 | Virginia Lazalde, Esq. | George Eichen, Esq. and Ken Parks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023543 | 3-Aug-01 | George Eichen, Esq. | Brian Graden | Van Toffler and Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023544 | 3-Aug-01 | Brian Graden | George Eichen, Esq. | Van Toffler and Ken Parks, Esq. | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023545 | 3-Aug-01 | George Eichen, Esq. | Brian Graden | Van Toffler and Ken Parks, Esq. | E-mail reflecting legal advice concerning negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023546-MTVN 023547 | 4-Aug-01 | George Eichen, Esq. | Van Toffler and Brian Graden | Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023548 | 4-Aug-01 | Van Toffler | Brian Graden and George Eichen, Esq. | Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023550 | 11-Jun-01 | Virginia Lazalde, Esq. | Steve Sicherman and Sheri Howell | Ken Parks, Esq., Michael Rapaport, Ken Mok | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023551 | 3-Aug-01 | Ken Parks, Esq. | Patricia LoPiccolo | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023552 - M TVN 023553 | 6-Aug-01 | Van Toffler | George Eichen, Esq. and Brian Graden | Ken Parks, Esq. | E-mail requesting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 023640-MTVN 023643 | 21-Aug-01 | Ken Parks, Esq. | Brian Graden | | Memorandum reflecting legal advice | Attorney Client Privilege |
| MTVN 023644 | 21-Aug-01 | George Eichen, Esq. | Ken Parks, Esq. | | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023868-MTVN 023869 | 5-Oct-01 | George Eichen, Esq. | Jackie French and Temple Williams | Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023870-MTVN 023871 | 5-Oct-01 | Jackie French | George Eichen, Esq. and Temple Williams | Ken Parks, Esq. | E-mail responding to request for information from legal department required to render legal advice | Attorney Client Privilege |
| MTVN 023880 | 11-Jul-04 | Van Toffler | Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023885-MTVN 023887 | 27-Feb-04 | Samantha Anders | Jackie French | Linda Brandon | E-mail attaching draft letter agreement reflecting legal advice | Attorney Client Privilege |
| MTVN 023891 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 023892 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 023893 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 023898-MTVN 023902 | 31-Jan-03 | John Miller | Virginia Lazalde, Esq. and Jackie French | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 023903-MTVN 023905 | 29-Jan-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023906-MTVN 023909 | 28-Jan-03 | Van Toffler | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023910-MTVN 023913 | 28-Jan-03 | John Miller | Virginia Lazalde, Esq. and Jackie French | | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023914-MTVN 023917 | 27-Jan-03 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023918-MTVN 023926 | 21-Jan-03 | Virginia Lazalde, Esq. | Jackie French | John Miller | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 023927-MTVN 023939 | 21-Nov-03 | MTVN Legal Department | | | Draft lease agreement reflecting legal advice and containing written comments | Attorney Client Privilege |
| MTVN 024186-MTVN 024200 | 10-Oct-02 | Virginia Lazalde, Esq. | Robin Silverman, Esq. | Ken George | Memorandum reflecting legal advice concerning litigation | Attorney Client Privilege |
| MTVN 024201-MTVN 024202 | 19-Nov-02 | Ken Parks, Esq. | Liz Skoler, Esq. and Yvette Alberdingk | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 024210-MTVN 024212 | 31-Mar-04 | Linda Brandon | George Cheeks, Esq. | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024213-MTVN 024219 | 31-Mar-04 | D. Wade, Esq. | Linda Brandon | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024236-MTVN 024238 | 6-Jun-02 | Amy Weiss | Virginia, Lazalde, Esq. | | Containing handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024240 | 6-Jun-02 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024241-MTVN 024243 | 4-Jun-02 | Virginia Lazalde, Esq. | Peter Safran and Amy Weiss | | Draft letter agreement reflecting handwritten notes containing legal advice | Attorney Client Privilege |
| MTVN 024247 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024248 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |

## MTVN TENTH AMENDED PRIVILEGE LOG

CONFIDENTIAL

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 024249 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024250 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024251 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024252 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024253 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024254 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024255 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024267- MTVN 024268 | | Virginia Lazalde, Esq. | Brian Graden and John Miller | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024434- MTVN 024435 | 10-Jun-04 | George Cheeks, Esq. | Jackie French and Van Toffler | Virginia Lazalde, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024465 | 17-Oct-03 | Jackie French | Virginia Lazalde, Esq. | | E-mail providing information requested by legal department in order to render legal advice | Attorney Client Privilege |
| MTVN 024471- 024474 | 2-Oct-03 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | Attorney Client Privilege |
| MTVN 024477 | 1-Oct-03 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024478 | 1-Oct-03 | George Cheeks, Esq. | Brian Graden, Van Toffler and Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning regarding negotiations | Attorney Client Privilege |
| MTVN 024479 | 1-Oct-03 | Virginia Lazalde, Esq. | George Cheeks, Esq., Brian Graden and Van Toffler | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024480 | 1-Oct-03 | Van Toffler | Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail responding to request for information from legal department required to render legal advice | Attorney Client Privilege |
| MTVN 024481 | 1-Oct-03 | Brian Graden | Virginia Lazalde, Esq, and Van Toffler | George Cheeks, Esq. | E-mail responding to request for information from legal department required to render legal advice | Attorney Client Privilege |

CONFIDENTIAL

# MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 024482 | 1-Oct-03 | Virginia Lazalde, Esq. | Van Toffler and Brian Graden | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024483-MTVN 024484 | 25-Sep-03 | Tom Calderone | Brian Graden and Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024585-MTVN 024589 | 3-Feb-03 | Robert M. Szymanski | Virginia Lazalde, Esq. | Kenny Hull | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024624-MTVN 024625 | 13-Dec-02 | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024626 | 11-Dec-02 | Patrick Grady | Virginia Lazalde, Esq. and Jackie French | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024628-MTVN 024632 | Undated | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024633-MTVN 024634 | 2-Dec-02 | John Miller | Virginia Lazalde, Esq. and Jackie French | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024639-MTVN 024640 | 27-Nov-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 024641-MTVN 024643 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024646-MTVN 024650 | 27-Oct-03 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | Attorney Client Privilege |
| MTVN 024669-MTVN 024671 | | Virginia Lazalde, Esq. | | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024672 | 11-Dec-02 | Virginia Lazalde, Esq. | Jackie French | | Handwritten notes reflecting legal advice regarding contract negotiations | Attorney Client Privilege/Attorney Work Product |
| MTVN 024674-MTVN 024676 | 25-Oct-01 | George Eichen, Esq. | Jared Levine | | Draft Memo re Third Party Contract Terms reflecting legal advice | Attorney Client Privilege/Attorney Work Product |
| MTVN 024761-MTVN 024767 | 8-Apr-04 | Leslie Cagnolatti | Don Wade, Esq. | | Facsimile reflecting legal advice regarding draft producer agreement | Attorney Client Privilege |
| MTVN 024773-MTVN 024776 | 8-Apr-04 | Leslie Cagnolatti | Don Wade, Esq. | | Facsimile reflecting legal advice regarding draft producer agreement | Attorney Client Privilege |

CONFIDENTIAL

## MTVN TENTH AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 025011-MTVN 025012 | 24-Sep-03 | Brian Graden | Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 025013-MTVN 025014 | 24-Sep-03 | Virginia Lazalde, Esq. | Brian Graden and Tom Calderone | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 025015-MTVN 025016 | 24-Sep-03 | Virginia Lazalde, Esq. | Brian Grande and Tom Calderone | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 025025-MTVN 025041 | 12-Jul-02 | MTVN Legal Department | | | Draft letter agreement reflecting legal advice | Attorney Client Privilege/Attorney Work Product |
| MTVN 025682-MTVN 025686 | 5-Sep-07 | Virginia Lazalde, Esq. | Seth Levin, Esq. | | E-mail reflecting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025687 | 5-Sep-07 | Virginia Lazalde, Esq. | Nadja Webb, Esq. | | E-mail reflecting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025688-MTVN 025692 | 24-Aug-07 | Virginia Lazalde, Esq. | Nadja Webb, Esq. | | E-mail reflecting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025693-MTVN 025697 | 24-Aug-07 | Seth Levin, Esq. | Virginia Lazalde, Esq. | Nadja Webb, Esq. | E-mail responding to legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025698-MTVN 025701 | 24-Aug-07 | Virginia Lazalde, Esq. | Seth Levin, Esq. | Nadja Webb, Esq. | E-mail reflecting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025702-MTVN 025706 | 24-Aug-07 | Seth Levin, Esq. | Virginia Lazalde, Esq. | Nadja Webb, Esq. | E-mail requesting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 025707-MTVN 025711 | 6-Aug-07 | Virginia Lazalde, Esq. | Seth Levin, Esq. | Nadja Webb, Esq. | E-mail reflecting legal advice concerning draft agreements | Attorney Work Product/Attorney Client Privilege |
| MTVN 033154-MTVN 033186 | 14-Dec-04 | Virginia Lazalde, Esq. | Nadja Webb, Esq. | | E-mail reflecting legal advice concerning draft Exclusive Artist Recording Agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 033189-MTVN 033190 | 29-Mar-05 | Virginia Lazalde, Esq. | Janis Millerman, Brad Hazzard | Rob Harrison, Karen Abdul, Michael Rapaport | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 033191-MTVN 033192 | 29-Mar-05 | Janis Millerman | Brad Hazzard, Virginia Lazalde, Esq. | Rob Harrison, Karen Abdul, Michael Rapaport | E-mail requesting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 033197-MTVN 033198 | 18-May-05 | Virginia Lazalde, Esq. | Karen Abdul, Brad Hazzard | Rob Harrison | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |