# COMPOSITE

# EXHIBIT H

Westlaw

6:03-CV-00209                                                              Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 07/01/2003**
**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT MIDDLE DISTRICT OF FLORIDA (ORLANDO) |
| **Case Title:** | TRANS CONTINENTAL T v. ROSENBERGER |
| **Case:** | 6:03-CV-00209 |
| **Judge:** | JUDGE ANNE C. CONWAY |
| **Date Filed:** | 02/21/2003 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 6:03CV00209 |
| **Jury Demand:** | PLAINTIFF |
| **Nature of Suit:** | TORTS: OTHER PERSONAL INJURY (360) |
| **Key Nature of Suit:** | TORTS/NEGLIGENCE; PERSONAL INJURY; OTHER FEDERAL ACTIONS (430.75.25) |
| **Jurisdiction:** | DIVERSITY |
| **Cause:** | 28 USC 1332 DIVERSITY-LIBEL, ASSAULT, SLANDER |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | **TRANS CONTINENTAL TALENT**, INC. A NEVADA CORPORATION |
| **Attorney(s):** | JUDITH ANNE GARABO |
| **Firm Name:** | **TRANS CONTINENTAL TALENT**, INC. |
| **Attorney Address:** | 1701 PARK CENTER DR. ORLANDO, FL 32835 |
| **Attorney Phone:** | 407-253-5000 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

**Defendant:**                          WILLIAM ROSENBERGER, A RESIDENT OF CALIFORNIA

## DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
|---|---|---|
| 15 | 06/12/2003 | ORDER, RESPONSE TO MOTION SET TO 7/11/03 FOR [14-1] MOTION FOR ENTRY OF CLERK'S DEFAULT AS TO WIL-LIAM ROSENBERGER ( SIGNED BY JUDGE ANNE C. CON-WAY ) CTC (CBH)<br><br>Send Runner to the Court |
| 14 | 06/09/2003 | MOTION BY TRANS CONTINENTAL T WITH MEMOR-ANDUM IN SUPPORT FOR ENTRY OF CLERK'S DEFAULT AS TO WILLIAM ROSENBERGER (CBH)<br><br>Send Runner to the Court |
| 13 | 05/15/2003 | NOTICE BY TRANS CONTINENTAL T OF UNAVAILABIL-ITY OF COUNSEL FROM 5/23/03 TO 6/3/03 (IGC) [ENTRY DATE 05/16/03]<br><br>Send Runner to the Court |
| 12 | 05/14/2003 | ORDER GRANTING [10-1] MOTION TO EXTEND TIME TO CONDUCT CASE MANAGEMENT CONFERENCE. PARTIES SHALL CONDUCT A CASE MANAGEMENT MEETING NO LATER THAN 6/6/03 AND SHALL FILE THE CASE MAN-AGEMENT REPORT BY 6/16/03. ( SIGNED BY MAGIS-TRATE JUDGE JAMES G. GLAZEBROOK ) CTC (CBH)<br><br>Send Runner to the Court |
| 11 | 05/02/2003 | UNILATERAL CASE MANAGEMENT REPORT BY PLAINTIFF **TRANS CONTINENTAL TALENT**, INC. (CBH) [ENTRY DATE 05/05/03]<br><br>Send Runner to the Court |
| 10 | 04/30/2003 | MOTION BY TRANS CONTINENTAL T TO EXTEND TIME TO CONDUCT CASE MANAGEMENT CONFERENCE RE-FERRED TO MAGISTRATE JUDGE JAMES G. GLAZEBROOK (CBH) [ENTRY DATE 05/01/03] |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

|   |   | Send Runner to the Court |
|---|---|---|
| 9 | 04/03/2003 | INTERESTED PERSONS ORDER. DEFENDANT WILLIAM ROSENBERGER SHALL FILE A CERTIFICATE OF DIS-CLOSURE WITHIN 11 DAYS FROM THE DATE OF THIS OR-DER. (BY DEPUTY CLERK) CTC (CBH) [ENTRY DATE 04/04/03] |
|   |   | Send Runner to the Court |
| 7 | 03/28/2003 | NOTICE BY TRANS CONTINENTAL OF (NO RELATED CASES) PENDENCY OF OTHER ACTIONS RE: ORDER OF COMPLIANCE TO LOCAL RULE 1.04(C) (CBH) |
|   |   | Send Runner to the Court |
| 8 | 03/28/2003 | CERTIFICATE OF INTERESTED PERSONS/CORPORATE DISCLOSURE BY TRANS CONTINENTAL T RE: [3-1] OR-DER (CBH) |
|   |   | Send Runner to the Court |
| 6 | 03/26/2003 | ORDER DENYING WITHOUT PREJUDICE TO REFILE BY 4/18/03 [5-1] MOTION TO DISMISS THE COMPLAINT. DE-FENDANT'S REQUEST FOR A CHANGE OF VENUE IS DENIED WITHOUT PREJUDICE TO FILE A SEPARATE MO-TION BY 4/18/03. ( SIGNED 3/25/03 BY JUDGE ANNE C. CONWAY ) CTC (CBH) |
|   |   | Send Runner to the Court |
| 5 | 03/25/2003 | ANSWER TO [1-1] COMPLAINT BY WILLIAM ROSENBER-GER, AND... (CBH) |
|   |   | Send Runner to the Court |
| 5 | 03/25/2003 | ...MOTION BY WILLIAM ROSENBERGER TO DISMISS THE COMPLAINT (CBH) |
|   |   | Send Runner to the Court |
| 4 | 03/19/2003 | RETURN OF SERVICE EXECUTED AS TO WILLIAM ROSENBERGER ON 3/4/03; ANSWER DUE ON 3/24/03 FOR WILLIAM ROSENBERGER (IGC) |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

Send Runner to the Court

| | | |
|---|---|---|
| 2 | 03/14/2003 | RELATED CASE ORDER/NOTICE OF DESIGNATION UNDER LOCAL RULE 3.05 - TRACK 2. NO LATER THAN 11 DAYS FROM THE DATE OF THIS ORDER, COUNSEL SHALL FILE AND SERVE A CERTIFICATION AS TO WHETHER THE INSTANT ACTION SHOULD BE DESIGNATED AS A SIMILAR OR SUCCESSIVE CASE PURSUANT TO LOCAL RULE 1.04(A) OR (B). (CTC) (NRS) |

Send Runner to the Court

| | | |
|---|---|---|
| 3 | 03/14/2003 | INTERESTED PERSONS ORDER: WITHIN 11 DAYS FROM THE DATE OF THIS ORDER, EACH PARTY SHALL FILE AND SERVE A CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT. (SIGNED BY JUDGE ANNE C. CONWAY.) CTC (NRS) |

Send Runner to the Court

| | | |
|---|---|---|
| 1 | 02/21/2003 | COMPLAINT FOR TORTIOUS INTERFERENCE WITH BUSINESS RELATIONS FILED; JURY DEMAND. FILING FEE $ 150.00 RECEIPT # 10902 (CBH) [ENTRY DATE 02/25/03] |

Send Runner to the Court

| | | |
|---|---|---|
| | 02/21/2003 | MAGISTRATE JUDGE CASE ASSIGNMENT MAGISTRATE ASSIGNED: JAMES G. GLAZEBROOK (CBH) [ENTRY DATE 02/25/03] |

Send Runner to the Court

| | | |
|---|---|---|
| | 02/21/2003 | SUMMONS ISSUED FOR WILLIAM ROSENBERGER. (CBH) [ENTRY DATE 02/25/03] |

Send Runner to the Court

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE
# EXHIBIT H-1

Westlaw.

6:03-CV-00279                                                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 01/02/2006**
**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT MIDDLE DISTRICT OF FLORIDA (ORLANDO) |
| **Case Title:** | **TRANS** CONT. **TALENT**, ET AL v. BADBUSINESSBUREAU, ET AL |
| **Case:** | 6:03-CV-00279 |
| **Judge:** | JUDGE ANNE C. CONWAY |
| **Date Filed:** | 03/07/2003 |

### CASE INFORMATION

| | |
|---|---|
| **Case Number:** | 6:03CV00279 |
| **Jury Demand:** | PLAINTIFF |
| **Nature of Suit:** | OTHER STATUTES: OTHER STATUTORY ACTIONS (890) |
| **Key Nature of Suit:** | OTHER FEDERAL STATUTES; OTHER FEDERAL STAT-UTORY ACTIONS (340.75) |
| **Jurisdiction:** | FEDERAL QUESTION |
| **Cause:** | 28 USC 1331 FED. QUESTION: TRADEMARK |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Plaintiff:** | TRANS CONTINENTAL RECORDS, INC. A FLORIDA COR-PORATION |
| **Party Terminated:** | TERMINATED: 04/10/2003 |
| **Attorney(s):** | JUDITH ANNE GARABO |
| **Attorney Terminated:** | 04/10/2003 |
| **Email Address:** | GARABOJ@GTLAW.COM |
| **Firm Name:** | GREENBERG TRAURIG, P.A.-ORLANDO |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Attorney Address:** | 450 S. ORANGE AVE., SUITE 650, P.O. BOX 4923 |
| | ORLANDO, FL 32802-4923 |
| **Attorney Phone:** | 407-420-1000 |
| **Attorney Fax:** | 407-420-5909 |
| **Plaintiff:** | **TRANS CONTINENTAL TALENT**, INC. A DELAWARE CORPORATION |
| **Attorney(s):** | JUDITH ANNE GARABO |
| **Attorney Terminated:** | 04/10/2003 |
| **Email Address:** | GARABOJ@GTLAW.COM |
| **Firm Name:** | GREENBERG TRAURIG, P.A.-ORLANDO |
| **Attorney Address:** | 450 S. ORANGE AVE., SUITE 650, P.O. BOX 4923 |
| | ORLANDO, FL 32802-4923 |
| **Attorney Phone:** | 407-420-1000 |
| **Attorney Fax:** | 407-420-5909 |
| | |
| **Defendant:** | BADBUSINESSBUREAU, LLC A FOREIGN CORPORATION |
| **Attorney(s):** | DAVID M. SNYDER |
| **Email Address:** | DMSNYDER@DMS-LAW.COM |
| **Firm Name:** | DAVID M. SNYDER, P.A. |
| **Attorney Address:** | EDGEWATER BLDG., 600 S. MAGNOLIA AVE., STE. 225 |
| | TAMPA, FL 33606-2748 |
| **Attorney Phone:** | 813-258-4501 |
| **Attorney Fax:** | 813-254-9511 |
| | |
| **Attorney(s):** | MARIA CRIMI SPETH |
| **Email Address:** | MCS@JABURGWILK.COM |
| **Firm Name:** | GRANT WILLIAMS, P.C. |
| **Attorney Address:** | 3200 N. CENTRAL AVE., SUITE 2400 |
| | PHOENIX, AZ 85012 |
| **Attorney Phone:** | 602-258-1700 |
| **Defendant:** | ED MAGEDSON A RESIDENT OF ARIZONA |
| **Attorney(s):** | DAVID M. SNYDER |
| **Email Address:** | DMSNYDER@DMS-LAW.COM |
| **Firm Name:** | DAVID M. SNYDER, P.A. |
| **Attorney Address:** | EDGEWATER BLDG., 600 S. MAGNOLIA AVE., STE. 225 |
| | TAMPA, FL 33606-2748 |
| **Attorney Phone:** | 813-258-4501 |
| **Attorney Fax:** | 813-254-9511 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| Attorney(s): | MARIA CRIMI SPETH |
|---|---|
| Email Address: | MCS@JABURGWILK.COM |
| Firm Name: | GRANT WILLIAMS, P.C. |
| Attorney Address: | 3200 N. CENTRAL AVE., SUITE 2400 |
| | PHOENIX, AZ 85012 |
| Attorney Phone: | 602-258-1700 |
| Defendant: | FRANK TORELLI A RESIDENT OF MASSACHUSETTS |
| Party Terminated: | TERMINATED: 09/24/2003 |

### DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
|---|---|---|
| | 10/28/2003 | CASE CLOSED. (RDO) (ENTERED: 10/28/2003) |
| | | Send Runner to the Court |
| 25 | 10/28/2003 | ORDER OF DISMISSAL. PLAINTIFF HAS FAILED TO RE-SPOND TO THE COURT'S OCTOBER 7, 2003 SHOW CAUSE ORDER. THIS CASE IS DISMSSED WITHOUT PREJUDICE, FOR LACK OF PROSECUTION. (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) (ENTERED: 10/28/2003) |
| | | View/Download PDFs |
| 24 | 10/07/2003 | ORDER. NO LATER THAN OCTOBER 24, 2003 PLAINTIFF SHALL SHOW CAUSE AS TO WHY THIS ACTION SHOULD NOT BE DISMISSED FOR LACK OF PROSECUTION: SET SHOW CAUSE RESPONSE DUE 10/24/03 FOR **TRANS** CONT. **TALENT** . FAILURE TO RESPOND TO THIS ORDER AS DIRECTED SHALL RESULT IN DISMISSAL OF THIS AC-TION WITHOUT FURTHER NOTICE. (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) (ENTERED: 10/07/2003) |
| | | View/Download PDFs |
| 23 | 09/24/2003 | ORDER. PLAINTIFF, HAVING FAILED TO RESPOND TO THE COURT'S SEPTEMBER 4, 2003 SHOW CAUSE ORDER, IT IS ORDERED THAT THIS CASE IS DISMISSED WITHOUT PREJUDICE AS TO DEFENDANT FRANK TORELLI, FOR LACK OF PROSECUTION. THE CLERK IS DIRECTED TO TERMINATE FRANK TORELLI AS A PARTY TO THIS AC-TION. (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

(ENTERED: 09/24/2003)

📄View/Download PDFs

| | | |
|---|---|---|
| 22 | 09/05/2003 | ORDER GRANTING [9-1] MOTION TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7); GRANTING [13-1] MOTION TO DISMISS FOR IMPROPER SERVICE, LACK OF JURISDICTION AND FOR FAILURE TO STATE A CLAIM; DENYING [8-1] MOTION FOR DEFAULT JUDGMENT AGAINST BADBUSINESSBUREAU. PLAINTIFF SHALL SHOW CAUSE WHY THIS ACTION SHOULD NOT BE DISMISSED AS TO DEFENDANT FRANK TORELLI FOR ITS FAILURE TO SERVE SAID DEFENDANT IN ACCORDANCE WITH RULE 4(M), FED.R.CIV.P.: SET SHOW CAUSE RESPONSE DUE 9/22/03 FOR **TRANS** CONT. **TALENT** . FAILURE TO RESPOND TO THIS ORDER AS DIRECTED SHALL RESULT IN DISMISSAL OF THIS ACTION FOR LACK OF PROSECUTION AS TO FRANK TORELLI WITHOUT FURTHER NOTICE. (SIGNED BY JUDGE ANNE C. CONWAY ON 9/4/03) CTC (RDO) (ENTERED: 09/05/2003) |

📄View/Download PDFs

| | | |
|---|---|---|
| 20 | 07/23/2003 | NOTICE OF PENDENCY (RELATED CASES LISTED) BY BADBUSINESSBUREAU OF OTHER ACTIONS RE: ORDER OF COMPLIANCE TO LOCAL RULE 1.04(C) (RDO) (ENTERED: 07/23/2003) |

📄View/Download PDFs

| | | |
|---|---|---|
| 19 | 07/23/2003 | CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT BY BADBUSINESSBUREAU RE: [2-1] ORDER (RDO) (ENTERED: 07/23/2003) |

📄View/Download PDFs

| | | |
|---|---|---|
| 21 | 07/18/2003 | DEISGNATION AND CONSENT TO ACT FOR BADBUSINESSBUREAU AND ED MAGEDSON BY DAVID M. SNYDER (RDO) (ENTERED: 07/23/2003) |

📄View/Download PDFs

| | | |
|---|---|---|
| 18 | 07/15/2003 | ORDER DENYING [16-1] MOTION TO STRIKE [11-1] NOTICE AND [9-1] MOTION TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7) (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) (ENTERED: 07/16/2003) |

📄View/Download PDFs

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 17 | 07/15/2003 | ORDER DENYING [15-1] MOTION TO STRIKE [13-1] MOTION TO DISMISS FOR IMPROPER SERVICE, LACK OF JURISDICTION AND FOR FAILURE TO STATE A CLAIM (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) (ENTERED: 07/16/2003) |
| | | 🗎View/Download PDFs |
| 16 | 07/03/2003 | MOTION BY **TRANS** CONT. **TALENT** TO STRIKE [11-1] NOTICE AND [9-1] MOTION TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7) (RDO) (ENTERED: 07/07/2003) |
| | | 🗎View/Download PDFs |
| 15 | 07/03/2003 | MOTION BY **TRANS** CONT. **TALENT** TO STRIKE [13-1] MOTION TO DISMISS FOR IMPROPER SERVICE, LACK OF JURISDICTION AND FOR FAILURE TO STATE A CLAIM (RDO) (ENTERED: 07/07/2003) |
| | | 🗎View/Download PDFs |
| 14 | 07/03/2003 | DECLARATION OF EDWARD MAGEDSON BY BADBUSINESSBUREAU RE: [13-1] MOTION TO DISMISS FOR IMPROPER SERVICE, LACK OF JURISDICTION AND FOR FAILURE TO STATE A CLAIM (RDO) (ENTERED: 07/03/2003) |
| | | 🗎View/Download PDFs |
| 13 | 07/03/2003 | MOTION BY BADBUSINESSBUREAU WITH MEMORANDUM IN SUPPORT TO DISMISS FOR IMPROPER SERVICE, LACK OF JURISDICTION AND FOR FAILURE TO STATE A CLAIM (RDO) (ENTERED: 07/03/2003) |
| | | 🗎View/Download PDFs |
| 12 | 06/26/2003 | AFFIDAVIT OF EDWARD MAGEDSON BY ED MAGEDSON RE: [9-1] MOTION TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7) (RDO) (ENTERED: 06/27/2003) |
| | | 🗎View/Download PDFs |
| 11 | 06/26/2003 | NOTICE OF FILING SUPPLEMENTAL AFFIDAVIT BY ED MAGEDSON (RDO) (ENTERED: 06/27/2003) |
| | | 🗎View/Download PDFs |
| 10 | 06/20/2003 | AFFIDAVIT OF EDWARD MAGEDSON RE: [9-1] MOTION |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

|   |            | TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7) (RDO) (ENTERED: 06/23/2003) |
|---|------------|------------------------------------------------------------------------------|
|   |            | 📄View/Download PDFs |
| 9 | 06/20/2003 | MOTION BY ED MAGEDSON TO DISMISS THE SECOND AMENDED COMPLAINT (DOC. 7) (RDO) (ENTERED: 06/23/2003) |
|   |            | 📄View/Download PDFs |
| 8 | 06/19/2003 | MOTION BY **TRANS** CONT. **TALENT** FOR DEFAULT JUDGMENT AGAINST BADBUSINESSBUREAU (IGC) MODIFIED ON 06/20/2003 (ENTERED: 06/20/2003) |
|   |            | 📄View/Download PDFs |
|   | 04/29/2003 | SUMMONS ISSUED FOR BADBUSINESSBUREAU, ED MAGEDSON AND FRANK TORELLI. (RDO) (ENTERED: 04/29/2003) |
|   |            | Send Runner to the Court |
| 7 | 04/29/2003 | SECOND AMENDED COMPLAINT BY **TRANS** CONT. **TALENT** AMENDING [1-1] COMPLAINT; JURY DEMAND (RDO) MODIFIED ON 06/23/2003 (ENTERED: 04/29/2003) |
|   |            | 📄View/Download PDFs |
| 6 | 04/10/2003 | AMENDED COMPLAINT BY **TRANS** CONT. **TALENT** AMENDING [1-1] COMPLAINT; INJUNCTIVE RELIEF SOUGHT; JURY DEMAND (IGC) (ENTERED: 04/11/2003) |
|   |            | 📄View/Download PDFs |
| 5 | 04/01/2003 | CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT BY **TRANS** CONT. **TALENT** RE: [2-1] ORDER (RDO) (ENTERED: 04/02/2003) |
|   |            | 📄View/Download PDFs |
| 4 | 04/01/2003 | NOTICE OF PENDENCY (NO RELATED CASES) BY **TRANS** CONT. **TALENT** OF OTHER ACTIONS RE: ORDER OF COMPLIANCE TO LOCAL RULE 1.04(C) (RDO) (ENTERED: 04/02/2003) |
|   |            | 📄View/Download PDFs |
| 3 | 03/18/2003 | RELATED CASE ORDER AND NOTICE OF DESIGNATION |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

UNDER LOCAL RULE 3.05 - TRACK 2. THE PARTIES SHALL, WITHIN ELEVEN DAYS FROM THE DATE OF THIS ORDER, FILE AND SERVE A CERTIFICATION AS TO WHETHER THERE ARE ANY RELATED CASES PURSUANT TO LOCAL RULE 1.04(A) OR (B). (CTC) (RDO) (ENTERED: 03/18/2003)

View/Download PDFs

| | | |
|---|---|---|
| 2 | 03/18/2003 | INTERESTED PERSONS ORDER FOR CIVIL CASES. THE PARTIES SHALL, WITHIN ELEVEN DAYS FROM THE DATE OF THIS ORDER, FILE AND SERVE A CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOSURE STATEMENT. (SIGNED BY JUDGE ANNE C. CONWAY) CTC (RDO) (ENTERED: 03/18/2003) |

View/Download PDFs

| | | |
|---|---|---|
| | 03/07/2003 | SUMMONS ISSUED FOR BADBUSINESSBUREAU, ED MAGEDSON AND FRANK TORELLI. (RDO) (ENTERED: 03/10/2003) |

Send Runner to the Court

| | | |
|---|---|---|
| | 03/07/2003 | MAGISTRATE JUDGE CASE ASSIGNMENT MAGISTRATE ASSIGNED: JAMES G. GLAZEBROOK (RDO) (ENTERED: 03/10/2003) |

Send Runner to the Court

| | | |
|---|---|---|
| 1 | 03/07/2003 | COMPLAINT FILED FOR TRADEMARK INFRINGEMENT; INJUNCTIVE RELIEF SOUGHT; JURY DEMAND. FILING FEE $150 - RECEIPT #11046 (RDO) (ENTERED: 03/10/2003) |

View/Download PDFs

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS 1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-2

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/14/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

Current Date:            03/23/2011
Source:                  NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA

### CASE INFORMATION

Case Title:              TRANS CONTINENTAL TALENT INC v. PACE, PRISCILLA A
Court:                   NINTH JUDICIAL CIRCUIT, ORANGE COUNTY
Case Number:             48-2003-CA-002494-O
Case Type:               CIVIL
Case Subtype:            CIRCUIT CIVIL
Description:             OTHER
Key Nature of Suit:      CIVIL (090)
Date Filed:              03/10/2003
Judge:                   R A ROCHE
Case Status:             CLOSED
Disposition Date:        02/11/2005
Miscellaneous Information: TRIAL JUDGE: ROCHE, R A; CLOSED FLAG: Y

### PARTICIPANT INFORMATION

Name:                    TRANS CONTINENTAL TALENT INC
Type:                    PLAINTIFF
Participant ID:          P001
Attorney:                JUDITH ANNE GARABO
Attorney Address:        450 S. ORANGE AVE., STE. 650
                         ORLANDO, FL 32801

Bar Number:              000164690


Name:                    PACE, PRISCILLA A
Type:                    DEFENDANT
Participant ID:          D001

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 02/11/2005 | | **Docket Entry:** ORDER OF DISMISSAL RE- | | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2003-CA-002494-O                                                                     Page 2

CORDED-BEFORE HEARING **Docket Miscella-
neous:** D001
Send Runner to the Court

| | |
|---|---|
| 12/08/2004 | **Docket Entry:** RETURN MAIL SENT BY JUDGE ROCHE TO JUDITH GARABO ESQ |
| | Send Runner to the Court |
| 11/09/2004 | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL |
| | Send Runner to the Court |
| 07/22/2004 | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL 9/8/04 1:30PM |
| | Send Runner to the Court |
| 03/11/2003 | **Docket Entry:** 20 DAY SUMMONS ISSUED (ORIG RUNNER) |
| | Send Runner to the Court |
| 03/10/2003 | **Docket Entry:** INITIAL JUDGE ASSIGNED ROCHE, R A 32 |
| | Send Runner to the Court |
| 03/10/2003 | **Docket Entry:** COMPLAINT FILED **Amount/Fee:** $141.75 |
| | Send Runner to the Court |
| 03/10/2003 | **Docket Entry:** CIVIL COVER SHEET FILED |
| | Send Runner to the Court |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-3

Westlaw

48-2003-CA-002965-O                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/14/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | TRANS CONTINENTAL TALENT INC v. DE LAS ALAS AL-DON, BRENT |
| Court: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| Case Number: | 48-2003-CA-002965-O |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT CIVIL |
| Description: | OTHER |
| Key Nature of Suit: | CIVIL (090) |
| Date Filed: | 03/24/2003 |
| Judge: | R A ROCHE |
| Case Status: | CLOSED |
| Disposition Date: | 02/11/2005 |
| Miscellaneous Information: | TRIAL JUDGE: ROCHE, R A; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | TRANS CONTINENTAL TALENT INC |
| Type: | PLAINTIFF |
| Participant ID: | P001 |
| Attorney: | JUDITH ANNE GARABO |
| Attorney Address: | 450 S. ORANGE AVE., STE. 650 |
| | ORLANDO, FL 32801 |
| Bar Number: | 000164690 |
| | |
| Name: | DE LAS ALAS ALDON, BRENT |
| Type: | DEFENDANT |
| Participant ID: | D001 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

**Address:**                    10440 PARK CTR DR
                                ORLANDO, FL 32835

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|-------|----------|--------------|----------------|--------|
| 02/11/2005 | | **Docket Entry:** ORDER OF DISMISSAL RECOR-DED-BEFORE HEARING **Docket Miscellaneous:** D001 | | |
| | | Send Runner to the Court | | |
| 12/08/2004 | | **Docket Entry:** RETURN MAIL SENT BY JUDGE ROCHE TO JUDITH GARABO ESQ | | |
| | | Send Runner to the Court | | |
| 11/09/2004 | | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL | | |
| | | Send Runner to the Court | | |
| 07/22/2004 | | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL 9/8/04 1:30PM | | |
| | | Send Runner to the Court | | |
| 06/02/2003 | | **Docket Entry:** (PRO SE)ANSWER **Docket Miscellaneous:** D001 | | |
| | | Send Runner to the Court | | |
| 03/24/2003 | | **Docket Entry:** INITIAL JUDGE ASSIGNED ROCHE, R A 32 | | |
| | | Send Runner to the Court | | |
| 03/24/2003 | | **Docket Entry:** COMPLAINT FILED **Amount/ Fee:** S141.75 | | |
| | | Send Runner to the Court | | |
| 03/24/2003 | | **Docket Entry:** CIVIL COVER SHEET FILED | | |
| | | Send Runner to the Court | | |
| 03/24/2003 | | **Docket Entry:** 20 DAY SUMMONS ISSUED (ORIG PLTF) | | |
| | | Send Runner to the Court | | |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE
# EXHIBIT H-4

Westlaw

48-2003-CA-003726-O                                                                  Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/14/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| **Current Date:** | 03/23/2011 |
| **Source:** | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | **TRANS CONTINENTAL TALENT** INC v. GALLAGHER, AN-TIONETTE |
| **Court:** | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| **Case Number:** | 48-2003-CA-003726-O |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CIRCUIT CIVIL |
| **Description:** | OTHER |
| **Key Nature of Suit:** | CIVIL (090) |
| **Date Filed:** | 04/14/2003 |
| **Judge:** | J H ADAMS |
| **Case Status:** | CLOSED |
| **Disposition Date:** | 05/19/2004 |
| **Miscellaneous Information:** | TRIAL JUDGE: ADAMS, J H; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **TRANS CONTINENTAL TALENT** INC |
| **Type:** | PLAINTIFF |
| **Participant ID:** | P001 |
| **Attorney:** | JUDITH ANNE GARABO |
| **Attorney Address:** | 450 S. ORANGE AVE., STE. 650 |
| | ORLANDO, FL 32801 |
| **Bar Number:** | 000164690 |
| | |
| **Name:** | GALLAGHER, ANTIONETTE |
| **Type:** | DEFENDANT |
| **Participant ID:** | D001 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|-------|----------|--------------|----------------|--------|
| 05/19/2004 | | **Docket Entry:** RETURN MAIL SENT BY JUDGE THORPE TO JUDITH GARABO ESQ | | |
| | | Send Runner to the Court | | |
| 05/19/2004 | | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL 5/20/04 AT 8:30AM | | |
| | | Send Runner to the Court | | |
| 05/19/2004 | | **Docket Entry:** ORDER OF DISMISSAL RECOR-DED-BEFORE HEARING **Docket Miscel-laneous:** D001 | | |
| | | Send Runner to the Court | | |
| 04/14/2003 | | **Docket Entry:** INITIAL JUDGE ASSIGNED THORPE, J C 40 | | |
| | | Send Runner to the Court | | |
| 04/14/2003 | | **Docket Entry:** COMPLAINT FILED **Amount/Fee:** $141.75 | | |
| | | Send Runner to the Court | | |
| 04/14/2003 | | **Docket Entry:** CIVIL COVER SHEET FILED | | |
| | | Send Runner to the Court | | |
| 04/14/2003 | | **Docket Entry:** 20 DAY SUMMONS ISSUED ORIG ATTY | | |
| | | Send Runner to the Court | | |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-5

Westlaw

48-2003-CA-003725-O                                                                              Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/14/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| **Current Date:** | 03/23/2011 |
| **Source:** | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| **Case Title:** | **TRANS CONTINENTAL TALENT** INC v. PHAN, KIMBERLY |
| **Court:** | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| **Case Number:** | 48-2003-CA-003725-O |
| **Case Type:** | CIVIL |
| **Case Subtype:** | CIRCUIT CIVIL |
| **Description:** | OTHER |
| **Key Nature of Suit:** | CIVIL (090) |
| **Date Filed:** | 04/14/2003 |
| **Judge:** | C Z MACKINNON |
| **Case Status:** | CLOSED |
| **Disposition Date:** | 08/27/2004 |
| **Miscellaneous Information:** | TRIAL JUDGE: MACKINNON, C Z; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| **Name:** | **TRANS CONTINENTAL TALENT** INC |
| **Type:** | PLAINTIFF |
| **Participant ID:** | P001 |
| **Attorney:** | JUDITH ANNE GARABO |
| **Attorney Address:** | 450 S. ORANGE AVE., STE. 650 |
| | ORLANDO, FL 32801 |
| **Bar Number:** | 000164690 |

| | |
|---|---|
| **Name:** | PHAN, KIMBERLY |
| **Type:** | DEFENDANT |
| **Participant ID:** | D001 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2003-CA-003725-O                                                                 Page 2

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: Party: |
|-------|----------|--------------|------------------------|
| 08/27/2004 | | **Docket Entry:** ORDER OF DISMISSAL RECORDED-BEFORE HEARING **Docket Miscellaneous:** D001 | |
| | | Send Runner to the Court | |
| 08/26/2004 | | **Docket Entry:** UNSERVED | |
| | | Send Runner to the Court | |
| 08/26/2004 | | **Docket Entry:** PLTFS ATTYS COPY OF MOTION & NOTICE FOR JUDGMENT OF DISMISSAL RETURNED | |
| | | Send Runner to the Court | |
| 07/15/2004 | | **Docket Entry:** MOT/NOTICE FOR JUDGMENT OF DISMISSAL 8/27/04 AT 8:30 AM | |
| | | Send Runner to the Court | |
| 06/05/2003 | | **Docket Entry:** (PRO SE)ANSWER W/ ATTACHMENTS **Docket Miscellaneous:** D001 | |
| | | Send Runner to the Court | |
| 04/14/2003 | | **Docket Entry:** INITIAL JUDGE ASSIGNED GRIDLEY, W C 39 | |
| | | Send Runner to the Court | |
| 04/14/2003 | | **Docket Entry:** COMPLAINT FILED **Amount/Fee:** $141.75 | |
| | | Send Runner to the Court | |
| 04/14/2003 | | **Docket Entry:** CIVIL COVER SHEET FILED | |
| | | Send Runner to the Court | |
| 04/14/2003 | | **Docket Entry:** 20 DAY SUMMONS ISSUED ORIR ATTY | |
| | | Send Runner to the Court | |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-6

Westlaw

48-2003-CA-004865-O                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/14/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

**CASE INFORMATION**

| | |
|---|---|
| Case Title: | **TRANS CONTINENTAL TALENT** INC v. FULLER, JEFFREY RICHARD |
| Court: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| Case Number: | 48-2003-CA-004865-O |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT CIVIL |
| Description: | INJUNCTION |
| Key Nature of Suit: | REMEDIES; INJUNCTIVE RELIEF (400.35) |
| Date Filed: | 05/20/2003 |
| Judge: | L R KIRKWOOD |
| Case Status: | CLOSED |
| Disposition Date: | 03/11/2004 |
| Miscellaneous Information: | TRIAL JUDGE: KIRKWOOD, L R; CLOSED FLAG: Y |

**PARTICIPANT INFORMATION**

| | |
|---|---|
| Name: | **TRANS CONTINENTAL TALENT** INC |
| Type: | PLAINTIFF |
| Participant ID: | P001 |
| Attorney: | JUDITH ANNE GARABO |
| Attorney Address: | 450 S. ORANGE AVE., STE. 650 |
| | ORLANDO, FL 32801 |
| Bar Number: | 000164690 |
| | |
| Name: | FULLER, JEFFREY RICHARD |
| | KARIN MODELS |
| Type: | DEFENDANT |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Participant ID:** | D001 |
| **Address:** | 846 LINCOLN RD PENTHOUSE |
| | MIAMI BEACH, FL 33139 |
| **Attorney:** | ALAN KEITH FERTEL |
| **Attorney Address:** | 201 S BISCAYNE BLVD STE 1920 |
| | MIAMI, FL 33131 |
| **Bar Number:** | 000435066 |

### CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 03/01/2004 10:30 | **Event:** HEARING | -- | L R KIRKWOOD |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 03/11/2004 | | **Docket Entry:** LETTER FILED FROM ATTOR-NEY | | |
| | | Send Runner to the Court | | |
| 03/11/2004 | | **Docket Entry:** ORDER TRANSFER TO: MIAMI DADE COUNTY RECORDED-OTHER **Docket Miscellaneous:** D001 | | |
| | | Send Runner to the Court | | |
| 03/11/2004 | | **Docket Entry:** (WAITING FOR FEE) **Docket Miscellaneous:** D001 | | |
| | | Send Runner to the Court | | |
| 02/27/2004 | | **Docket Entry:** NOTICE OF INTENT 57.105 SANCTIONS AGAINST PLTF TRANS AMER-ICA & | | |
| | | Send Runner to the Court | | |
| 02/27/2004 | | **Docket Entry:** COUNSEL | | |
| | | Send Runner to the Court | | |
| 02/25/2004 | | **Docket Entry:** LETTER FILED FROM ALAN FERTEL TO RENE CHANBERLAIN | | |
| | | Send Runner to the Court | | |
| 02/23/2004 | | **Docket Entry:** NOTICE OF FILING CORRES-PONDENCE TO RENE CHAMBERLAIN W/ ATTACHMENTS | | |
| | | Send Runner to the Court | | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 01/20/2004 | **Docket Entry:** NOTICE OF HEARING [03/01/2004] 10:30 A.M |
|---|---|
| | Send Runner to the Court |
| 11/26/2003 | **Docket Entry:** NOTICE OF UNAVAILABILITY **Docket Miscellaneous:** D001 |
| | Send Runner to the Court |
| 08/29/2003 | **Docket Entry:** NOTICE OF HEARING [10/07/2003] @ 9:00 AM |
| | Send Runner to the Court |
| 08/25/2003 | **Docket Entry:** MOTION TO COMPEL **Docket Miscellaneous:** D001 |
| | Send Runner to the Court |
| 08/19/2003 | **Docket Entry:** NOTICE OF HEARING 10/28 9:15 |
| | Send Runner to the Court |
| 07/24/2003 | **Docket Entry:** RESPONSE TO REQUEST FOR ADMISSIONS **Docket Miscellaneous:** P001 |
| | Send Runner to the Court |
| 07/22/2003 | **Docket Entry:** NOTICE OF HEARING 8/22 @ 9:05 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** REQUEST TO PRODUCE **Docket Miscellaneous:** P001 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** REQUEST FOR ADMISSIONS **Docket Miscellaneous:** P001 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** NOTICE OF SERVICE OF IN-TERROGATORIES **Docket Miscellaneous:** P001 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** NOTICE OF UNAVAILABILITY **Docket Miscellaneous:** D001 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** NOTICE OF APPEARANCE OF COUNSEL **Docket Miscellaneous:** D001 |
| | Send Runner to the Court |
| 06/25/2003 | **Docket Entry:** MOTION TO DISMISS W/ ATTACHMENTS **Docket Miscellaneous:** D001 |
| | Send Runner to the Court |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | |
|---|---|---|
| 05/20/2003 | **Docket Entry:** INITIAL JUDGE ASSIGNED BRONSON,T 33 | |
| | Send Runner to the Court | |
| 05/20/2003 | **Docket Entry:** COMPLAINT FILED **Amount/ Fee:** $141.75 | |
| | Send Runner to the Court | |
| 05/20/2003 | **Docket Entry:** CIVIL COVER SHEET FILED | |
| | Send Runner to the Court | |
| 05/20/2003 | **Docket Entry:** 20 DAY SUMMONS ISSUED ORIG RUNNER | |
| | Send Runner to the Court | |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-7

Westlaw

0602525/2003                                                                                     Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

Current Date:              03/23/2011
Source:                    SUPREME COURT, NEW YORK COUNTY, NEW YORK

### CASE INFORMATION

Case Title:                TRANS CONTINENTAL ENT v. WILHELMIN SCOUTING, LLC
Court:                     SUPREME COURT, NEW YORK COUNTY
Division:                  SUPREME
Case Number:               0602525/2003
Case Type:                 CIVIL
Case Subtype:              CONTRACT
Key Nature of Suit:        CONTRACTS (130)
Date Filed:                10/03/2003
Justice:                   IRA GAMMERMAN
Case Complexity:           COMPLEX
Case Status:               DISPOSED
RJI Type:                  ORDER TO SHOW CAUSE
RJI Part Number:           ORDER TO SHOW CAUSE PART
RJI Pre NOI Deadline:      05/15/2007
NOI Due:                   12/04/2003

### PARTICIPANT INFORMATION

Name:                      TRANS CONTINENTAL ENT GROUP, INC. A NEVADA COR-
                           PORATION AND TRANS CONTIENTAL TALENT, INC. IS SIC
                           A DELAWARE CORPORATION
Type:                      PLAINTIFF

Name:                      WILHELMIN SCOUTING, LLC IS SIC A DEAEAEW LIMITED
                           LIABILITY COMPAN, WILHELMINA INTERNATIONAL, LTD.
                           IS SIC A NEW YORK CORPORATION, WILHELLMINA MOD-
                           EL MANAGEMENT, JOHN DOES 1 THROUGH 10 AND JANE
                           DOES DOES 1 THROUGH 10 COUNTERCLAIMANTS AND
                           THIRD-PARTY PLAINTIFFS, WILHELMINA SCOUTING,LLC,
                           AND WILHELMINA INTERNATIONAL, LTD., COUNTER-
                           CAILM DEFENDANTS, TRANS CONTINENTAL

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

0602525/2003                                                                    Page 2

Type:                          DEFENDANT

Name:                          X ENTERTAINMENT GROUP, INC. AND **TRANS CONTIN-
                               ENTAL TALENT**, INC., AND THIRD-PARTY DEFENDANT
                               LOUIS J. PEARLMAN

Type:                          DEFENDANT

### ATTORNEY INFORMATION

Firm/Attorney For:             DEFENDANT
Firm Name:                     FRANKEL & ABRAMS
Firm Address:                  230 PARK AVENUE
                               NEW YORK, NEW YORK 10169
Firm Phone:                    212-661-5000

Firm/Attorney For:             DEFENDANT
Firm Name:                     LOUIS VENEZIA ESQ.
Firm Address:                  27 UNION SQUARE WEST SUITE 503
                               NEW YORK, NEW YORK 10003
Firm Phone:                    212-267-7000

### CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
| --- | --- | --- | --- |
| 07/23/2007 | Event: MOTION Disposition: FULLY SUBMITTED - NO OPP | Part: COMMERCIAL SUBMISSION CAL | IRA GAMMERMAN |
| 09/13/2006 | Event: SUPREME-TRIAL Disposition: SETTLED PRELIMINARY CONFERENCE | Part: STATUS CONFERENCE 27 | IRA GAMMERMAN |
| 04/18/2006 | Event: SUPREME-TRIAL Disposition: REMOVE STAY | Part: STATUS CONFERENCE 27 | IRA GAMMERMAN |
| 04/18/2006 | Event: MOTION Disposition: MOTION DECIDED-OPEN APPEARANCE | Part: IAS MOTION 27 | IRA GAMMERMAN |
| 04/07/2006 | Event: MOTION Disposition: ADJOURNED | Part: SUBMISSIONS PART | IRA GAMMERMAN |
| 12/08/2003 | Event: SUPREME-TRIAL Disposition: STAYED | Part: IAS PRELIM CONFERENCE 27 | IRA GAMMERMAN |
| 12/04/2003 | Event: SUPREME-TRIAL Disposition: COMPLIANCE CONFERENCE ADJOURND | Part: COMPLIANCE CONFERENCE 27 | IRA GAMMERMAN |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

0602525/2003                                                                                    Page 3

| 10/15/2003 | **Event:** LAST PRELIMINARY CONFERENCE SCHEDULED | -- | |
| 10/15/2003 | **Event:** MOTION **Disposition:** MOTION DECIDED-OPEN APPEARANCE | Part: IAS MOTION 27 | IRA GAMMERMAN |
| 10/15/2003 | **Event:** SUPREME-INITIAL(FIRST TIME ON) **Disposition:** PRELIMINARY CONFERENCE HELD | Part: IAS PRELIM CONFERENCE 27 | IRA GAMMERMAN |
| 10/15/2003 | **Event:** LAST PRELIMINARY CONFERENCE HELD | -- | |

### NOTES/COMMENTS

**Notes:**      4-21-06 STIP OF ATTYS CONSENTING TO JHO GAMMERMAN'S JURISDICITION AND ORDER OF REFERENCE SIGNED BY AJ SILBERMANN.

07/19/2007. CASE DISC AS PER STIP FILED 07/17/2007 W/ PREJUDICE

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 07/23/2007 | | **Relief Sought:** MOTION **Proceeding Type:** CB **Justice:** IRA GAMMERMAN **Decision:** MOTION DISPOSED AS INDICATED **Decision Date:** 07/27/2007 **Time:** 11:11:49 **Docket Miscellaneous:** DECISION DUE: 09/21/2007; FULLY SUBMITTED: 07/23/2007; ORDER DATE: 07/27/2007; DATE COUNTY CLERK NOTIFIED OF ORDER: 08/06/2007; REFERRAL DATE: 07/23/2007; REFERRAL PART NUMBER: COMMERCIAL SUBMISSION CAL **Part:** COMMERCIAL SUBMISSION CAL<br><br>Send Runner to the Court | | |
| 04/07/2006 | | **Relief Sought:** MOTION **Proceeding Type:** KD **Justice:** IRA GAMMERMAN **Decision:** MOTION DISPOSED AS INDICATED **Decision Date:** 04/18/2006 **Time:** 14:14:39 **Docket Miscellaneous:** ORDER DATE: 04/18/2006; DATE COUNTY CLERK NOTIFIED OF ORDER: 04/24/2006; REFERRAL DATE: 04/07/2006; REFERRAL PART NUMBER: SUBMISSIONS PART **Part:** SUBMISSIONS PART | 04/07/2006 | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

0602525/2003                                                                  Page 4

Send Runner to the Court

10/15/2003          **Relief Sought:** EX PARTE **Proceeding Type:** SA
                    **Justice:** IRA GAMMERMAN **Decision:** MO-
                    TION DISPOSED AS INDICATED **Decision**
                    **Date:** 10/15/2003 **Time:** 11:11:37 **Docket Miscel-**
                    **laneous:** ORDER DATE: 10/15/2003; DATE
                    COUNTY CLERK NOTIFIED OF ORDER:
                    10/16/2003 **Part:** IAS MOTION 27

Send Runner to the Court

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-8

Westlaw

48-2004-CA-004617-O                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/15/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | FASHION ROCK LLC v. QWEST COMMUNICATION CORPOR-ATIO |
| Court: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| Case Number: | 48-2004-CA-004617-O |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT CIVIL |
| Description: | COMPLEX BUSINESS - BREACH AGREEMENT CONTRACT BR/C |
| Key Nature of Suit: | BUSINESS ORGANIZATIONS (080) |
| Key Nature of Suit: | CONTRACTS; BREACH OF CONTRACT (130.05) |
| Date Filed: | 05/27/2004 |
| Judge: | R A ROCHE |
| Case Status: | CLOSED |
| Disposition Date: | 08/03/2004 |
| Miscellaneous Information: | TRIAL JUDGE: ROCHE, R A; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | **FASHION ROCK** LLC |
| Type: | PLAINTIFF |
| Participant ID: | P001 |
| Attorney: | RECA RENE CHAMBERLAIN |
| Attorney Address: | PO BOX 4115 |
| | SHALIMAR, FL 32579 |
| Bar Number: | 000832464 |
| | |
| Name: | QWEST COMMUNICATION CORPORATIO |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004617-O                                                              Page 2

CT CORPORATION SYSTEM

**Type:**              DEFENDANT
**Participant ID:**    D001
**Address:**           1200 S PINE ISLAND ROAD

                       PLANTATION, FL 33324

## CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 08/27/2004 10:30 | **Event:** ORDER FOR CASE MANAGEMENT | -- | TRAFFIC CONVERSION |

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 08/03/2004 | | **Docket Entry:** NOTICE OF FILING NOTICE OF REMOVAL TO MIDDLE DISTRICT WITH AT-TACHMENTS **Docket Miscellaneous:** D001 | | |
| | | Send Runner to the Court | | |
| 06/22/2004 | | **Docket Entry:** ORDER FOR CASE MGMT 08/27/2004 10:30 A.M | | |
| | | Send Runner to the Court | | |
| 06/07/2004 | | **Docket Entry:** ORDER CASE REASSIGNED TO JUDGE FROM: 37 TO: 32 | | |
| | | Send Runner to the Court | | |
| 05/28/2004 | | **Docket Entry:** SUMMONS ISSUED, ORIG TO ATTY (ELAINE'S FOLDER) | | |
| | | Send Runner to the Court | | |
| 05/27/2004 | | **Docket Entry:** INITIAL JUDGE ASSIGNED CO-HEN, JAY PAUL 37 | | |
| | | Send Runner to the Court | | |
| 05/27/2004 | | **Docket Entry:** COMPLAINT FILED **Amount/Fee:** $141.75 | | |
| | | Send Runner to the Court | | |
| 05/27/2004 | | **Docket Entry:** CIVIL COVER SHEET FILED | | |
| | | Send Runner to the Court | | |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004617-O                                                                        Page 3

1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-9

Westlaw.

48-2004-CA-004844-O

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/15/2007.**
**To retrieve an updated version of this docket, click UPDATE.**

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | FASHION ROCK LLC v. ABC COMPANIES 4-50 |
| Court: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| Case Number: | 48-2004-CA-004844-O |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT CIVIL |
| Description: | OTHER |
| Key Nature of Suit: | CIVIL (090) |
| Date Filed: | 06/07/2004 |
| Judge: | L R KIRKWOOD |
| Case Status: | CASE CLOSED |
| Miscellaneous Information: | TRIAL JUDGE: KIRKWOOD, L R; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | **FASHION ROCK** LLC |
| Type: | PLAINTIFF |
| Participant ID: | P001 |
| Attorney: | RECA RENE CHAMBERLAIN |
| Attorney Address: | PO BOX 4115 |
| | SHALIMAR, FL 32579 |
| Bar Number: | 000832464 |
| Attorney: | RALPH STEVEN RUTA |
| Attorney Address: | POST OFFICE BOX 3826 |
| | ORLANDO, FL 32802 |
| Bar Number: | 000710407 |
| | |
| Name: | ABC COMPANIES 4-50 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004844-O

| | |
|---|---|
| **Type:** | DEFENDANT |
| **Participant ID:** | D014 |
| | |
| **Name:** | BLOEDOW, EDMUND |
| **Type:** | DEFENDANT |
| **Participant ID:** | D012 |
| | |
| **Name:** | HENDERSON, LES |
| **Type:** | DEFENDANT |
| **Participant ID:** | D008 |
| **Attorney:** | JAMES C WASHBURN |
| **Attorney Address:** | 280 W CANTON AVE STE 410 |
| | WINTER PARK, FL 32789 |
| **Bar Number:** | 000138800 |
| | |
| **Name:** | HOWE, STEPHEN |
| | SUTIE 1020 |
| **Type:** | DEFENDANT |
| **Participant ID:** | D004 |
| **Address:** | 317 SOUTH NORTH LAKE BLVD. |
| | ALTAMONTE SPRINGS, FL 32701 |
| | |
| **Name:** | JANE DOES 1-100 |
| **Type:** | DEFENDANT |
| **Participant ID:** | D015 |
| | |
| **Name:** | JOHN DOES 4-100 |
| **Type:** | DEFENDANT |
| **Participant ID:** | D013 |
| | |
| **Name:** | POTTER, MICHAEL L |
| **Type:** | DEFENDANT |
| **Participant ID:** | D005 |
| **Address:** | 3365 APPIAN ROAD |
| | CARLSBAD, CA 92008 |
| | |
| **Name:** | ROSENBERGER, MADELINE |
| | SUTIE 255 |
| **Type:** | DEFENDANT |
| **Participant ID:** | D003 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| **Address:** | 9119 W. 74TH ST. |
| | OVERLAND PARK, KS 66204 |
| | |
| **Name:** | ROSENBERGER, WILLIAM |
| **Type:** | DEFENDANT |
| **Participant ID:** | D002 |
| **Address:** | 9716 LEE BLVD. |
| | LEAWOOD, KS 66206 |
| | |
| **Name:** | SALOMON, SCOTT ALAN |
| **Type:** | DEFENDANT |
| **Participant ID:** | D010 |
| | |
| **Name:** | SCOTT ALAN SALOMON & ASSOCIATE |
| **Type:** | DEFENDANT |
| **Participant ID:** | D011 |
| | |
| **Name:** | TORELLI, FRANK |
| **Type:** | DEFENDANT |
| **Participant ID:** | D001 |
| | |
| **Name:** | VRIES, KLAAS JR |
| **Type:** | DEFENDANT |
| **Participant ID:** | D007 |
| | |
| **Name:** | WHOIS PRIVACY PROTECTION SERVI |
| | C/O NEVADA CORP. HEADQUARTERS |
| **Type:** | DEFENDANT |
| **Participant ID:** | D006 |
| **Address:** | 101 CONVENTION CENTER DR. #700 |
| | LAS VEGAS, NV 89109 |

## CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 11/21/2006 13:45 | **Event:** HEARING | -- | L R KIRKWOOD |
| 09/14/2006 15:00 | **Event:** AMENDED NOTICE OF HEARING | -- | L R KIRKWOOD |
| 08/28/2006 10:45 | **Event:** AMENDED NOTICE OF | -- | L R KIRKWOOD |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

HEARING

| | | | |
|---|---|---|---|
| 07/19/2006 11:15 | **Event:** HEARING | -- | L R KIRKWOOD |
| 05/25/2006 13:45 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 04/25/2006 10:30 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 04/24/2006 14:00 | **Event:** HEARING | -- | L R KIRKWOOD |
| 04/24/2006 11:30 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 04/05/2006 15:00 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 02/06/2006 15:00 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 02/06/2006 15:00 | **Event:** AMEND NOT OF EX-PARTE HEARING | -- | L R KIRKWOOD |
| 01/12/2006 15:00 | **Event:** HEARING | -- | L R KIRKWOOD |
| 12/14/2005 09:00 | **Event:** HEARING | -- | L R KIRKWOOD |
| 11/29/2005 10:45 | **Event:** HEARING | -- | L R KIRKWOOD |
| 11/28/2005 13:30 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 10/21/2005 09:20 | **Event:** HEARING EXPARTE | -- | L R KIRKWOOD |
| 07/19/2005 10:30 | **Event:** HEARING | -- | L R KIRKWOOD |

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: Party: |
|---|---|---|---|
| 10/30/2006 | | **Docket Entry:** PLTF FASHION ROCK LLC MOTION FOR ATTORNEYS FEES PURSUANT TO SECTION | |
| | | Send Runner to the Court | |
| 10/30/2006 | | **Docket Entry:** NOTICE OF HEARING * 11/21/2006 01:45 P.M | |
| | | Send Runner to the Court | |
| 10/30/2006 | | **Docket Entry:** 57.105 W/ATTACHED EXHIBITS | |
| | | Send Runner to the Court | |
| 10/20/2006 | | **Docket Entry:** MOTION TO WITHDRAW DEFT LES HENDERSONS MOTION TO QUASH | |
| | | Send Runner to the Court | |
| 10/10/2006 | | **Docket Entry:** AFFIDAVIT OF SERVICE SERVED ON LES HENDERSON (FAX) | |
| | | Send Runner to the Court | |
| 09/18/2006 | | **Docket Entry:** ORDER VACATING ASIDE DEFAULT AGAINST LESS HENDERSON | |
| | | Send Runner to the Court | |
| 09/08/2006 | | **Docket Entry:** TO VILLASENOR'S MOTION TO | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

DISMISS FOR LACK OF JURISDICTION"

Send Runner to the Court

09/08/2006          **Docket Entry:** TO STATE A CLAIM, LACK OF
                    PERSONAL JURISDICTION, AND SUBJECT
                    MATTER

Send Runner to the Court

09/08/2006          **Docket Entry:** ORDER ON DENYING
                    ROBERTO VILLASENOR'S MOTION TO DIS-
                    MISS FOR FAILURE

Send Runner to the Court

09/08/2006          **Docket Entry:** LETTER TO JUDGE FROM
                    ROBERT H COOPER

Send Runner to the Court

09/08/2006          **Docket Entry:** JURISDICTION AND MOTION
                    TO STRIKE "PLTF'S AFFIDAVIT IN OPPOSI-
                    TION

Send Runner to the Court

09/05/2006          **Docket Entry:** SASE

Send Runner to the Court

09/05/2006          **Docket Entry:** DEFAULT ENTERED BY THE
                    CLERK AS TO KLASS DE VRIES JR COPY TO
                    ATTY

Send Runner to the Court

08/28/2006          **Docket Entry:** MOTION FOR DEFAULT TO
                    CLERK

Send Runner to the Court

08/28/2006          **Docket Entry:** JR

Send Runner to the Court

08/28/2006          **Docket Entry:** AFFIDAVIT OF SERVICE REG
                    MAIL SVD ON 04/14/2006 AS TO KLASS SW
                    CEIWA

Send Runner to the Court

08/28/2006          **Docket Entry:** AFFIDAVIT OF NON MILITARY
                    SERVICE KLASS DE FRIES JR

Send Runner to the Court

07/26/2006          **Docket Entry:** AMENDED NOTICE OF HEAR-
                    ING 09/14/2006 03:00 P.M

Send Runner to the Court

07/10/2006          **Docket Entry:** AMENDED NOTICE OF HEAR-
                    ING 08/28/2006 10:45 A.M

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004844-O                                           Page 6

|            | Send Runner to the Court                                                              |
|------------|---------------------------------------------------------------------------------------|
| 06/08/2006 | **Docket Entry:** NOTICE OF HEARING * 07/19/2006 11:15 A.M                             |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** OF COURT AND FOR A RE-HEARING OF DEFENDANT LES HENDER-SON'S          |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** NOTICE OF HEARING FOR 5/25/06 AT 1:45PM                              |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** MOTION TO SET ASIDE CLERK'S ENTRY OF DEFAULT WITH AT-TACHED          |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** EXHIBIT                                                              |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** DEFENDANT LES HENDERSON MOTION TO QUASH                             |
|            | Send Runner to the Court                                                              |
| 05/25/2006 | **Docket Entry:** DEFENDANT LES HENDERSON MOTION FOR RELIEF FROM ERROR BY CLERK        |
|            | Send Runner to the Court                                                              |
| 05/23/2006 | **Docket Entry:** DEFT LES HENDERSON NO-TICE OF APPEARANCE OF COUNSEL IN THE           |
|            | Send Runner to the Court                                                              |
| 05/23/2006 | **Docket Entry:** ACTION FOR LIMITED PUR-POSE                                          |
|            | Send Runner to the Court                                                              |
| 05/08/2006 | **Docket Entry:** NOTICE OF HEARING EX-PARTE 05/25/2006 01:45 P.M. (FAX)               |
|            | Send Runner to the Court                                                              |
| 05/03/2006 | **Docket Entry:** PERMANENT INJUNCTION (FAX)                                           |
|            | Send Runner to the Court                                                              |
| 05/03/2006 | **Docket Entry:** DEFT FRANK TORELLI AN-SWER TO INTERROGATORIES                        |
|            | Send Runner to the Court                                                              |
| 04/28/2006 | **Docket Entry:** HENDERSON ANSWER TO IN-                                              |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

TERROGATORIES

Send Runner to the Court

04/24/2006     **Docket Entry:** LETTER FILED FROM ATTOR-
NEY RECA RENE CHAMBERLAIN (FAX)

Send Runner to the Court

04/21/2006     **Docket Entry:** NOTICE OF HEARING EX-
PARTE 04/24/2006 11:30 A.M

Send Runner to the Court

04/21/2006     **Docket Entry:** LETTER FILED FROM LES
HENDERSON TO ROBERT H COOPER PA
(FAX)

Send Runner to the Court

04/21/2006     **Docket Entry:** FINAL JUDGMENT GRANTING
PERMANENT INJUNCTION (FAX)

Send Runner to the Court

04/21/2006     **Docket Entry:** DEFT LES HENDERSON RE-
SPONSE TO PLTFS MOTION TO COMPEL DIS-
COVERY

Send Runner to the Court

04/21/2006     **Docket Entry:** DEFT LES HENDERSON RE-
SPONSE TO PLTFS MOTION FOR ENTRY OF
DEFAULT

Send Runner to the Court

04/21/2006     **Docket Entry:** (FAX)

Send Runner to the Court

04/19/2006     **Docket Entry:** NOTICE OF HEARING EX-
PARTE 04/25/2006 10:30 A.M

Send Runner to the Court

04/13/2006     **Docket Entry:** REQUEST TO PRODUCE TO
ROBERTO VILLASENOR JR

Send Runner to the Court

04/06/2006     **Docket Entry:** PLTF INTERROGATORIES
TO:DEFTS EDMUND BLOEDOW AND LES
HENDERSON

Send Runner to the Court

04/06/2006     **Docket Entry:** PLTF FASHION ROCK LLC NO-
TICE OF FILING INTERROGATORIES TO
DEFT LES

Send Runner to the Court

04/06/2006     **Docket Entry:** PLTF FASHION ROCK LLC MO-

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004844-O                                                          Page 8

|  | |
|---|---|
| | TION FOR ENTRY OF DEFAULT FINAL JUDGMENT |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** PLTF FASHION ROCK LLC EX-PARTE MOTION TO COMPEL DISCOVERY |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** LETTER FILED TO JUDGE FROM DEFT LES HENDERSON (FAX) |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** LETTER FILED FROM ATTOR-NEY ROBERT H COOPER |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** HENDERSON |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** GRANTING PERMANENT IN-JUNCTION |
| | Send Runner to the Court |
| 04/06/2006 | **Docket Entry:** CASE LAW |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** NOTICE OF HEARING * 04/24/2006 02:00 P.M |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** MEMORANDUM IN SUPPORT OF DEFENDANT HENDERSON'S RENEWED MOTION TO D |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** JURISDICTION, MOTION TO STRIKE FOR FAILURE TO STATE A CAUSE OF |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** DISMISS FOR FAILURE TO STATE A CLAIM , LACK OF PERSONA JURIS-DICTION |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** DEFT LES HENDERSON RE-NEWED MOTION TO DISMISS FOR LACK OF PERSONAL |
| | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** AND SUBJECT MATTER JURIS-DICTION FA |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004844-O                                                    Page 9

|            | Send Runner to the Court |
|------------|--------------------------|
| 04/04/2006 | **Docket Entry:** AFFIDAVIT OF LES HENDERSON |
|            | Send Runner to the Court |
| 04/04/2006 | **Docket Entry:** ACTION (FAX) |
|            | Send Runner to the Court |
| 03/31/2006 | **Docket Entry:** SUMMONS ISSUED ON SECOND AMENDED COMPLAINT AS TO KLAAS DE VRIES, JR |
|            | Send Runner to the Court |
| 03/31/2006 | **Docket Entry:** ORIG TO ATTY FED EX |
|            | Send Runner to the Court |
| 03/28/2006 | **Docket Entry:** SECOND AMENDED COMPLAINT |
|            | Send Runner to the Court |
| 03/27/2006 | **Docket Entry:** VILLASENOR(FAX) |
|            | Send Runner to the Court |
| 03/27/2006 | **Docket Entry:** VILLASENOR'S MOTION TO DISMISS FOR LACK OF JURISDICTION |
|            | Send Runner to the Court |
| 03/27/2006 | **Docket Entry:** NOTICE OF HEARING EX-PARTE 04/05/2006 02:45 P.M.(FAX) |
|            | Send Runner to the Court |
| 03/27/2006 | **Docket Entry:** DEFENDANT'S MOTION STRIKE |
|            | Send Runner to the Court |
| 03/24/2006 | **Docket Entry:** PLAINTIFFS AFFIDAVIT IN OPPOSITION TO VILLASENOR'S MOTION TO DISMISS |
|            | Send Runner to the Court |
| 03/24/2006 | **Docket Entry:** FOR LACK OF JURISDICTION (FAX) |
|            | Send Runner to the Court |
| 03/23/2006 | **Docket Entry:** NOTICE OF HEARING EX-PARTE 04/05/2006 03:00 P.M.(FAX) |
|            | Send Runner to the Court |
| 03/07/2006 | **Docket Entry:** ORDER GRANTING DEFT MOTION TO STRIKE AFFIDAVIT OF ROBERT COOPER |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

48-2004-CA-004844-O                                                 Page 10

|            | Send Runner to the Court |
|------------|--------------------------|
| 01/31/2006 | **Docket Entry:** NOTICE OF HEARING EX-PARTE 02/06/2006 03:00 P.M.(FAX) |
|            | Send Runner to the Court |
| 01/31/2006 | **Docket Entry:** MEMORANDUM IN SUPPORT OF DEFT VILLASENOR MOTION TO DISMISS FOR |
|            | Send Runner to the Court |
| 01/31/2006 | **Docket Entry:** MATTER JURISDICTION (FAX) |
|            | Send Runner to the Court |
| 01/31/2006 | **Docket Entry:** FAILURE TO STATE A CLAIM LACK OF PERSONAL JURISDICTION AND SUBJECT |
|            | Send Runner to the Court |
| 01/30/2006 | **Docket Entry:** DEFT ROBERTO VILLASENOR MOTION TO STRIKE THE AFFIDAVIT OF ROBERT H |
|            | Send Runner to the Court |
| 01/30/2006 | **Docket Entry:** COOPER W/ATTACHED EXHIB-IT (FAX) |
|            | Send Runner to the Court |
| 01/13/2006 | **Docket Entry:** AFFIDAVIT ROBERT H COOPER |
|            | Send Runner to the Court |
| 01/11/2006 | **Docket Entry:** AMENDED NOTICE EX PARTE HEARING 02/06/2006 03:00 P.M.(FAX) |
|            | Send Runner to the Court |
| 12/16/2005 | **Docket Entry:** NOTICE OF HEARING * 01/12/2006 03:00 P.M |
|            | Send Runner to the Court |
| 12/15/2005 | **Docket Entry:** AFFIDAVIT OF ROBERTO VIL-LASENOR |
|            | Send Runner to the Court |
| 12/13/2005 | **Docket Entry:** OF PERSONAL JURISDICTION & SUBJECT MATTER JURISDICTION (FAX) |
|            | Send Runner to the Court |
| 12/13/2005 | **Docket Entry:** DEFT VILLASENORS MOTION TO DISMISS FOR FAILURE TO STATE A CLAIM LACK |
|            | Send Runner to the Court |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 12/12/2005 | **Docket Entry:** ORDER GRANTING 2ND MO- TION FOR EXTENSION OF TIME TO EFFECT SERVICE |
| | Send Runner to the Court |
| 11/30/2005 | **Docket Entry:** PLAINTIFF'S MOTION FOR DE- FAULT |
| | Send Runner to the Court |
| 11/30/2005 | **Docket Entry:** NOTICE OF HEARING * 12/14/2005 09:00 A.M |
| | Send Runner to the Court |
| 11/29/2005 | **Docket Entry:** VILLASENOR OPPOSITION TO PLTF MOTION FOR EXTENSION OF TIME |
| | Send Runner to the Court |
| 11/23/2005 | **Docket Entry:** NOTICE CANCELLATION OF HEARING 11/28/2005 @ 1:30 PM(FAX) |
| | Send Runner to the Court |
| 11/14/2005 | **Docket Entry:** PLTFS SECOND MOTION FOR EXTENSION OF TIME TO SERVE DEFTS |
| | Send Runner to the Court |
| 11/14/2005 | **Docket Entry:** NOTICE OF HEARING * 11/29/2005 10:45 A.M |
| | Send Runner to the Court |
| 11/14/2005 | **Docket Entry:** AFFIDAVIT OF ROBERT H COOPER |
| | Send Runner to the Court |
| 11/10/2005 | **Docket Entry:** OF SECOND AMENDED COM- PLAINT ON DEFT VILLASENOR (FAX) |
| | Send Runner to the Court |
| 11/10/2005 | **Docket Entry:** NOTICE OF HEARING EX- PARTE 11/28/2005 01:30 P.M.(FAX) |
| | Send Runner to the Court |
| 11/10/2005 | **Docket Entry:** DEFT VILLASENORS MOTION TO COMPEL PLTF TO SERVE ITS SECOND AMENDED |
| | Send Runner to the Court |
| 11/10/2005 | **Docket Entry:** COMPLAINT OR TO DISMISS & TO STRIKE PLTFS NOTICE PF SERVICE OF COPY |
| | Send Runner to the Court |
| 11/07/2005 | **Docket Entry:** VILLASENOR |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | |
|---|---|
| | Send Runner to the Court |
| 11/07/2005 | **Docket Entry:** NOTICE OF SERVICE OF COPY OF SECOND AMENDED COMPLAINT ON DEFT |
| | Send Runner to the Court |
| 10/26/2005 | **Docket Entry:** ORDER DENYING MOTION TO STRIKE PROOF OF SERVICE |
| | Send Runner to the Court |
| 10/12/2005 | **Docket Entry:** NOTICE OF HEARING EX-PARTE 10/21/2005 09:20 A.M.(FAX) |
| | Send Runner to the Court |
| 10/12/2005 | **Docket Entry:** MEMO OF LAW IN SUPPORT OF VILLASENOR MOTION TO STRIKE PROOF OF SERVICE |
| | Send Runner to the Court |
| 10/12/2005 | **Docket Entry:** AND TO QUASH SERVICE OF SUMMONS |
| | Send Runner to the Court |
| 10/12/2005 | **Docket Entry:** AFFIDAVIT OF ROBERTO VIL-LASENOR |
| | Send Runner to the Court |
| 10/07/2005 | **Docket Entry:** TACHMENTS BY ROBERTO VILLASENOR (PRO SE) |
| | Send Runner to the Court |
| 10/07/2005 | **Docket Entry:** MOTION TO STRIKE PROOF OF SERVICE AND TO QUASH SERVICE OF SUMMONS W/AT |
| | Send Runner to the Court |
| 10/06/2005 | **Docket Entry:** (FAX)NOTICE OF SPECIAL APPEARANCE PRO SE OBO ROBERTO VIL-LASENOR |
| | Send Runner to the Court |
| 10/03/2005 | **Docket Entry:** ALIAS 20 DAY SUMMONS SR-VD [09/15/2005] ROBERTO VILLASENOR |
| | Send Runner to the Court |
| 09/13/2005 | **Docket Entry:** ORDER APPROVING JOINT STIPULATION FOR SUBSTITUTION OF COUNSEL |
| | Send Runner to the Court |
| 09/13/2005 | **Docket Entry:** JOINT STIPULATION FOR SUB- |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

STITUTION OF COUNSEL

Send Runner to the Court

08/05/2005     **Docket Entry:** ALIAS SUMMONS ISSUED AS TO ROBERTO VILLASENOR ORIG TO ATTY FED EX

Send Runner to the Court

08/02/2005     **Docket Entry:** ORDER GRANTING MOTION FOR EXTENSION OF TIME TO EFFECT SERVICE 90 DAYS

Send Runner to the Court

07/15/2005     **Docket Entry:** NOTICE OF HEARING [07/19/2005] 10:30 A.M

Send Runner to the Court

07/15/2005     **Docket Entry:** MOTION FOR EXTENSION OF TIME TO SERVE DEFTS BY FASHION ROCK LLC

Send Runner to the Court

07/14/2005     **Docket Entry:** AFFIDAVIT OMAR GHAFFAR

Send Runner to the Court

07/13/2005     **Docket Entry:** SEPTEMBER 24,2005

Send Runner to the Court

07/13/2005     **Docket Entry:** LETTER FILED RE: PLEASE INCLUDE THE ORIGINAL SUMMONS ISSUED ON

Send Runner to the Court

04/01/2005     **Docket Entry:** VOLUNTARY DISMISSAL RECORDED AS TO SCOTT SALOMON AND SCOTT SALOMON

Send Runner to the Court

04/01/2005     **Docket Entry:** PLURIES 20 DAY SUMMONS SRVD [02/21/2005] EDMUND BLOEDOW

Send Runner to the Court

04/01/2005     **Docket Entry:** PLTFS NOTICE OF FILING PLURIES SUMMONS AND AFFIDAVIT OF SERVICE ON

Send Runner to the Court

04/01/2005     **Docket Entry:** EDMUND BLOEDOW

Send Runner to the Court

04/01/2005     **Docket Entry:** & ASSOCIATES WITHOUT PREJUDICE

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

|            | Send Runner to the Court |
|------------|--------------------------|
| 03/17/2005 | **Docket Entry:** REQUEST TO PRODUCE TO LES HENDERSON |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** PLURIES SUMMONS ISSUED HANDED TO PERSONNEL FROM ATTY'S OFFICE |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** NOTICE OF FILING ORIGINAL ALIAS SUMMONS DUE TO NON-SERVICE |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** NOTICE OF FILING ALIAS SUMMONS AS TO EDMUND BLOEDOW |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** COMPLAINT) |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** ALIAS SUMMONS RETURNED UNUSED |
|            | Send Runner to the Court |
| 02/17/2005 | **Docket Entry:** ALIAS SUMMONS AS TO EDMUND BLOEDOW RETURNED NOT USED (ON SECOND AMEND |
|            | Send Runner to the Court |
| 01/14/2005 | **Docket Entry:** NOTICE OF APPEARANCE OF COUNSEL OBO FASHION ROCK LLC |
|            | Send Runner to the Court |
| 12/17/2004 | **Docket Entry:** EMAIL LETTER FILED FROM LES HENDERSON TO CANDI SHELTON |
|            | Send Runner to the Court |
| 12/17/2004 | **Docket Entry:** E-MAIL LETTER FILED FROM LES HENDERSON TO CANDI SHELTON |
|            | Send Runner to the Court |
| 12/17/2004 | **Docket Entry:** E-MAIL LETTER FILED FROM CANDI SHELTON TO LES HENDERSON |
|            | Send Runner to the Court |
| 12/14/2004 | **Docket Entry:** LETTER FILED LES HENDERSON (PRO SE) |
|            | Send Runner to the Court |
| 12/01/2004 | **Docket Entry:** ORDER DENYING MOTION TO SET ASIDE DEFAULT LES HENDERSON |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

|            | Send Runner to the Court |
| 11/12/2004 | **Docket Entry:** ALIAS SUMMONS ISSUED (EDMUND BLOEDOW)-ORIG & CP PL ATTY/ RUNNER |
|            | Send Runner to the Court |
| 11/12/2004 | **Docket Entry:** AFFIDAVIT OF LOST SUM-MONS (EDMUND BLOEDOW) |
|            | Send Runner to the Court |
| 11/09/2004 | **Docket Entry:** COPY OF COMPLAINT **Amount/ Fee:** $16.00 |
|            | Send Runner to the Court |
| 11/08/2004 | **Docket Entry:** LETTER TO JUDGE FROM LES HENDERSON |
|            | Send Runner to the Court |
| 10/08/2004 | **Docket Entry:** MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DEFTS MOTION TO SET |
|            | Send Runner to the Court |
| 10/08/2004 | **Docket Entry:** DEFENDANT'S MOTION TO SET ASIDE DEFAULT |
|            | Send Runner to the Court |
| 10/08/2004 | **Docket Entry:** ASIDE CLERKS ENTRY OF DE-FAULT |
|            | Send Runner to the Court |
| 10/08/2004 | **Docket Entry:** AFFIDAVIT OF LES HENDER-SON IN SUPPORT OF MOTION TO SET ASIDE DEFAULT |
|            | Send Runner to the Court |
| 09/30/2004 | **Docket Entry:** LETTER FILED LES HENDER-SON |
|            | Send Runner to the Court |
| 09/24/2004 | **Docket Entry:** E;ROBERTO;WHOIS AND ED-MUND)-ORIGS & CPS PL ATTY/RUNNER (HAND)(2ND AMD) |
|            | Send Runner to the Court |
| 09/24/2004 | **Docket Entry:** AMENDED COMPLAINT (ALREADY PAID FOR DEFTS) |
|            | Send Runner to the Court |
| 09/24/2004 | **Docket Entry:** 20 DAY SUMMONS ISSUED ON AMENDED COMPL (5) AS TO DEFTS WILLI- |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

AM;MADELIN

Send Runner to the Court

09/17/2004      **Docket Entry:** LETTER FILED BY CLERK
(AMENDED COMPLAINT REQUIRES FEE FOR
ADDITIONAL D

Send Runner to the Court

09/17/2004      **Docket Entry:** EFTS - PAID WHEN FILED)

Send Runner to the Court

09/13/2004      **Docket Entry:** COPIES **Amount/Fee:** $5.00

Send Runner to the Court

09/09/2004      **Docket Entry:** ORDER GRANTING MOTION
TO AMEND COMPLAINT

Send Runner to the Court

08/26/2004      **Docket Entry:** LETTER FILED FROM LES
HENDERSON (FAX)

Send Runner to the Court

08/11/2004      **Docket Entry:** PTLTF'S MOTION TO AMEND
COMPLAINT (FAX)

Send Runner to the Court

07/27/2004      **Docket Entry:** DEFAULT ENTERED BY THE
CLERK AS TO LES HENDERSON***NO COPY
NO SASE

Send Runner to the Court

07/26/2004      **Docket Entry:** REQUEST FOR JUDICIAL NO-
TICE IN SUPPORT OF MOTION TO DISMISS
FOR LACK O

Send Runner to the Court

07/26/2004      **Docket Entry:** F PERSONAL JURISDICTION

Send Runner to the Court

07/26/2004      **Docket Entry:** AFFIDAVIT OF LES HENDER-
SON

Send Runner to the Court

07/23/2004      **Docket Entry:** SUMMONS SERVED
[06/28/2004] LES HENDERSON

Send Runner to the Court

07/23/2004      **Docket Entry:** MOTION FOR DEFAULT TO
CLERK LES HENDERSON

Send Runner to the Court

06/17/2004      **Docket Entry:** PETITIONER NOTICE OF FIL-

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

ING EXHIBIT "A" & "B"

Send Runner to the Court

| 06/17/2004 | **Docket Entry:** 20 DAY SUMMONS ISSUED ON LES HENDERSON (HAND TO RUNNER) |

Send Runner to the Court

| 06/14/2004 | **Docket Entry:** AMENDED COMPLAINT |

Send Runner to the Court

| 06/08/2004 | **Docket Entry:** TORELLI, LES HENDERSON, ROBERTO VILLASENOR,JR., JOHN DOES 1-100 |

Send Runner to the Court

| 06/08/2004 | **Docket Entry:** JANE DOES 1-100, AND ABC COMPANIES 1-50) |

Send Runner to the Court

| 06/08/2004 | **Docket Entry:** 5 SUMMONS ISSUED, ORIG TO ATTY (ROSA'S FOLDER) (NO SMI AS TO FRANK |

Send Runner to the Court

| 06/07/2004 | **Docket Entry:** INITIAL JUDGE ASSIGNED BRONSON, THEOTIS 33 |

Send Runner to the Court

| 06/07/2004 | **Docket Entry:** COMPLAINT FILED **Amount/ Fee:** $141.75 |

Send Runner to the Court

| 06/07/2004 | **Docket Entry:** CIVIL COVER SHEET FILED |

Send Runner to the Court

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-10

Westlaw

6:04-CV-01162                                                          Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 10/06/2008**
**For an updated version of this docket, click UPDATE**

| | |
|---|---|
| **Court:** | U.S. DISTRICT COURT MIDDLE DISTRICT OF FLORIDA (ORLANDO) |
| **Case Title:** | **FASHION ROCK**, LLC v. QWEST COMMUNICATION CORPORATION |
| **Case:** | 6:04-CV-01162 |
| **Judge:** | JUDGE GREGORY A. PRESNELL |
| **Date Filed:** | 07/30/2004 |

### CASE INFORMATION

| | |
|---|---|
| Case Number: | 6:04CV01162 |
| Referred To: | MAGISTRATE JUDGE KARLA R. SPAULDING |
| Jury Demand: | BOTH |
| Nature of Suit: | CONTRACT: OTHER CONTRACT (190) |
| Key Nature of Suit: | CONTRACTS; OTHER CONTRACT (130.55) |
| Jurisdiction: | DIVERSITY |
| Cause: | 28 USC 1332 DIVERSITY-OTHER CONTRACT |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Plaintiff: | **FASHION ROCK**, LLC A FLORIDA LIMITED LIABILITY COMPANY |
| Attorney(s): | RECA R. CHAMBERLAIN |
| Email Address: | RENEC@T-CON.COM |
| Firm Name: | LAW OFFICE OF RECA RENE CHAMBERLAIN |
| Attorney Address: | 127 W. CHURCH ST., SUITE 300 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

|                      |                                                    |
|----------------------|----------------------------------------------------|
|                      | ORLANDO, FL 32801                                  |
| Attorney Phone:      | 407-253-5000                                       |
| Attorney(s):         | R. STEVEN RUTA                                     |
| Email Address:       | STEVE@BCRLAW.NET                                   |
| Firm Name:           | BARRETT, CHAPMAN & RUTA, PA                        |
| Attorney Address:    | 18 WALL ST, PO BOX 3826                            |
|                      | ORLANDO, FL 32802-3826                             |
| Attorney Phone:      | 407-839-6227                                       |
| Attorney Fax:        | 407-648-1190                                       |
|                      |                                                    |
| Attorney(s):         | VICTOR L. CHAPMAN                                  |
| Email Address:       | VICTOR@BCRLAW.NET                                 |
| Firm Name:           | BARRETT, CHAPMAN & RUTA, PA                        |
| Attorney Address:    | 18 WALL ST, PO BOX 3826                            |
|                      | ORLANDO, FL 32802-3826                             |
| Attorney Phone:      | 407-839-6227                                       |
| Attorney Fax:        | 407-648-1190                                       |
|                      |                                                    |
| Defendant:           | QWEST COMMUNICATION CORPORATION A DELAWARE CORPORATION |
| Attorney(s):         | KATIE LEE DEARING                                 |
| Email Address:       | KDEARING@LGCGLAW.COM                              |
| Firm Name:           | LILES, GAVIN, COSTANTINO & GEORGE                 |
| Attorney Address:    | SUITE 1500, 225 WATER ST                          |
|                      | JACKSONVILLE, FL 32202                            |
| Attorney Phone:      | 904-634-1100                                      |
| Attorney Fax:        | 904-634-1234                                      |
|                      |                                                    |
| Attorney(s):         | NIELS P. MURPHY                                   |
| Email Address:       | NMURPHY@MURPHYANDERSONLAW.COM                    |
| Firm Name:           | MURPHY & ANDERSON, PA                            |
| Attorney Address:    | 50 NORTH LAURA STREET, SUITE 1675               |
|                      | JACKSONVILLE, FL 32202                           |
| Attorney Phone:      | 904-598-9282                                     |
| Attorney Fax:        | 904-598-9283                                     |
|                      |                                                   |
| Counter Defendant:   | **FASHION ROCK**, LLC A FLORIDA LIMITED LIABILITY COMPANY |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

## DOCKET PROCEEDINGS

| Entry#: | Date: | Description: |
|---|---|---|
| 28 | 02/22/2005 | ORDER DISMISSING CASE WITH PREJUDICE PURSUANT TO FRCP 41(A); PENDING MOTIONS DENIED AS MOOT; CASE REMOVED FROM 2/06 TRIAL DOCKET; CLERK TO CLOSE THE FILE. SIGNED BY JUDGE GREGORY A. PRES- NELL ON 2/22/2005. (TKW, ) (ENTERED: 02/22/2005) |
| | | 🖫View/Download PDFs |
| 27 | 02/17/2005 | JOINT STIPULATION FOR VOLUNTARY DISMISSAL WITH PREJUDICE BY QWEST COMMUNICATION CORPORA- TION, FASHION ROCK, LLC, FASHION ROCK, LLC, QWEST COMMUNICATION CORPORATION. (CHAPMAN, VICTOR) MODIFIED ON 2/18/2005 (IGC). (ENTERED: 02/17/2005) |
| | | 🖫View/Download PDFs |
| 26 | 11/24/2004 | QWEST COMMUNICATIONS CORPORATION'S ANSWER TOAMENDED COMPLAINT DEFENSES AND AFFIRMAT- IVE DEFENSES, COUNTERCLAIM AGAINST FASHION ROCK, LLC BY QWEST COMMUNICATION CORPORA- TION. (ATTACHMENTS: #EXHIBIT A#EXHIBIT B PART 1#EXHIBIT B PART 2#EXHIBIT B PART 3#EXHIBIT C#EXHIBIT D#EXHIBIT E PART 1#EXHIBIT E PART 2#EXHIBIT F# EXHIBIT G) (JURY DEMAND)(MURPHY, NIELS) MODIFIED ON 11/26/2004 (IGC). (ENTERED: 11/24/2004) |
| | | 🖫View/Download PDFs |
| 24 | 11/22/2004 | CASE MANAGEMENT AND SCHEDULING ORDER. SIGNED BY JUDGE GREGORY A. PRESNELL ON 11/22/2004. (TKW, ) (ENTERED: 11/22/2004) |
| | | 🖫View/Download PDFs |
| 23 | 11/19/2004 | CASE MANAGEMENT REPORT. (CHAPMAN, VICTOR) (ENTERED: 11/19/2004) |
| | | 🖫View/Download PDFs |
| 22 | 11/12/2004 | AMENDED COMPLAINT AGAINST QWEST COMMUNICA- TION CORPORATION, FILED BY FASHION ROCK, LLC. (JURY DEMAND) (ATTACHMENTS: #EXHIBIT EXHIBIT A - ASSUMPTION LETTER# EXHIBIT EXHIBIT B - PROMIS- |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

SORY NOTE) (CHAPMAN, VICTOR) MODIFIED ON
11/15/2004 (IGC). (ENTERED: 11/12/2004)

📄View/Download PDFs

| 21 | 11/02/2004 | ORDER GRANTING IN PART AND DENYING IN PART MOTION TO VACATE. THE CLERK SHALL REOPEN THIS FILE AND PLAINTIFF MAY FILE AN AMENDED COMPLAINT WITHIN TEN DAYS. THE CMR IS DUE NOVEMBER 19,2004 . SIGNED BY JUDGE GREGORY A. PRESNELL ON 11/2/2004. (PRESNELL, GREGORY) (ENTERED: 11/02/2004) |

Send Runner to the Court

| 20 | 10/27/2004 | RESPONSE IN OPPOSITION REMOTION TO VACATEORDER ON MOTION TO DISMISS FILED BY QWEST COMMUNICATION CORPORATION. (ATTACHMENTS: #EXHIBIT A# EXHIBIT B)(LEE, KATIE) (ENTERED: 10/27/2004) |

📄View/Download PDFs

| 19 | 10/15/2004 | NOTICE OF APPEARANCE BY VICTOR L. CHAPMAN ON BEHALF OF FASHION ROCK, LLC (CHAPMAN, VICTOR) (ENTERED: 10/15/2004) |

📄View/Download PDFs

| 18 | 10/15/2004 | MOTION TO VACATEORDER ON MOTION TO DISMISS BY FASHION ROCK, LLC. (ATTACHMENTS: #EXHIBIT AFFIDAVIT - RECA RENE CHAMBERLAIN#EXHIBIT AFFIDAVIT - ANTHONY ALATRISTE# EXHIBIT AFFIDAVIT - MARK TOLNER)(RUTA, R.) (ENTERED: 10/15/2004) |

📄View/Download PDFs

| 17 | 10/15/2004 | NOTICE OF APPEARANCE BY R. STEVEN RUTA ON BEHALF OF FASHION ROCK, LLC (RUTA, R.) (ENTERED: 10/15/2004) |

📄View/Download PDFs

| 16 | 10/05/2004 | ORDER GRANTING MOTION TO DISMISS AS UNOPPOSED; CLERK TO CLOSE THE FILE. SIGNED BY JUDGE GREGORY A. PRESNELL ON 10/5/2004. (TKW, ) (ENTERED: 10/05/2004) |

📄View/Download PDFs

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 15 | 09/01/2004 | ORDER GRANTINGMOTION TO EXTEND TIME, DEFER-RING RULING ONMOTION TO STAY, DEFERRING RULING ON MOTION TO STRIKE SIGNED BY JUDGE KARLA R. SPAULDING ON 9/1/2004. (TIBBETS, STEVEN) (ENTERED: 09/01/2004) |

View/Download PDFs

| 14 | 08/27/2004 | NOTICE BY QWEST COMMUNICATION CORPORATION RERESPONSE TO ORDER TO SHOW CAUSE,CERTIFICATE OF INTERESTED PERSONS AND CORPORATE DISCLOS-URE STATEMENT,NOTICE OF PENDENCY OF OTHER AC-TIONS NOTICE OF FILING CORRECTED CERTIFICATE OF SERVICE (ATTACHMENTS: # CORRECTED CERTIFICATE OF SERVICE)(LEE, KATIE) (ENTERED: 08/27/2004) |

View/Download PDFs

| 13 | 08/27/2004 | NOTICE OF PENDENCY OF OTHER ACTIONS RE ORDER OF COMPLIANCE TO LOCAL RULE BY QWEST COMMU-NICATION CORPORATION RELATED CASE(S): NO RE RE-LATED CASE ORDER (LEE, KATIE) MODIFIED ON 8/27/2004 (IGC). (ENTERED: 08/27/2004) |

View/Download PDFs

| 12 | 08/27/2004 | CERTIFICATE OF INTERESTED PERSONS AND CORPOR-ATE DISCLOSURE STATEMENT BY QWEST COMMUNICA-TION CORPORATION RESHOW CAUSE ORDER, INTER-ESTED PERSONS ORDER (LEE, KATIE) MODIFIED ON 8/27/2004 (IGC). (ENTERED: 08/27/2004) |

View/Download PDFs

| 11 | 08/27/2004 | RESPONSE TO ORDER TO SHOW CAUSE BY QWEST COM-MUNICATION CORPORATION. (ATTACHMENTS: #EXHIBIT A#EXHIBIT B#EXHIBIT C) RE SHOW CAUSE OR-DER (LEE, KATIE) MODIFIED ON 8/27/2004 (IGC). (ENTERED: 08/27/2004) |

View/Download PDFs

| 10 | 08/27/2004 | ORDER TO SHOW CAUSE TO DEFENDANT FOR FAILURE TO RESPOND TO RELATED CASE ORDER (DOC. NO. 4) AND INTERESTED PERSONS ORDER (DOC. NO. 5) FILED ON AUGUST 4, 2004. PLAINTIFF COMPLIED WITH BOTH ORDERS (#8 & #9). RESPONSE DUE WITHIN 11 DAYS. SIGNED BY JUDGE GREGORY A. PRESNELL ON 8/27/2004. |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

CTC(AKJ, ) (ENTERED: 08/27/2004)

View/Download PDFs

| | | |
|---|---|---|
| 9 | 08/20/2004 | CERTIFICATE OF INTERESTED PERSONS AND CORPOR-ATE DISCLOSURE STATEMENT RE INTERESTED PER-SONS ORDER BY FASHION ROCK, LLC. (IGC) (ENTERED: 08/20/2004) |

View/Download PDFs

| 8 | 08/20/2004 | NOTICE OF PENDENCY OF OTHER ACTIONS RE ORDER OF COMPLIANCE TO LOCAL RULE BY FASHION ROCK, LLC RELATED CASE(S): YES - 04-CA-4617 - ORANGE COUNTY COURT. (IGC) (ENTERED: 08/20/2004) |

View/Download PDFs

| 7 | 08/18/2004 | RESPONSE TO MOTION RE MOTION TO EXTEND TIME TO FILE RESPONSE TO MOTION TO DISMISS MOTION TO STAY RESPONSE MOTION TO STRIKE FILED BY QWEST COMMUNICATION CORPORATION. (LEE, KATIE) (ENTERED: 08/18/2004) |

View/Download PDFs

| 6 | 08/12/2004 | MOTION TO STAY RESPONSE OR EXTEND THE TIME BY WHICH A RESPONSE IS DUE TO DEFENDANT'S MOTION TO DISMISS, OR ALTERNATIVELY, MOTION TO STRIKE MOTION TO DISMISS BY FASHION ROCK, LLC. (IGC) (ENTERED: 08/16/2004) |

View/Download PDFs

| 5 | 08/04/2004 | INTERESTED PERSONS ORDER FOR PLAINTIFF. CERTI-FICATE OF INTERESTED PERSONS AND CORPORATE DIS-CLOSURE STATEMENT DUE WITHIN 11 DAYS. SIGNED BY JUDGE GREGORY A. PRESNELL ON 8/4/2004. CTC(AKJ) (ENTERED: 08/04/2004) |

View/Download PDFs

| 4 | 08/04/2004 | RELATED CASE ORDER AND NOTICE OF DESIGNATION UNDER LOCAL RULE 3.05 - TRACK 2 NOTICE OF PEN-DENCY OF OTHER ACTIONS DUE WITHIN 11 DAYS. SIGNED BY JUDGE GREGORY A. PRESNELL ON 8/4/2004. CTC(AKJ) (ENTERED: 08/04/2004) |

View/Download PDFs

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 3 | 07/30/2004 | MOTION TO DISMISS CASE, OR, ALTERNATIVLEY, MOTION TO STRIKE COMPLAINT BY QWEST COMMUNICATION CORPORATION. (IGC) (ENTERED: 08/02/2004) |

📄View/Download PDFs

| 2 | 07/30/2004 | COMPLAINT AGAINST QWEST COMMUNICATION CORPORATION ; JURY DEMAND ( FILING FEE S 150 RECEIPT NUMBER 15874), FILED BY FASHION ROCK, LLC. (ATTACHMENTS: # EXHIBIT)(FILED IN STATE COURT ON 5/27/04)(IGC) (ENTERED: 08/02/2004) |

📄View/Download PDFs

| 1 | 07/30/2004 | NOTICE OF REMOVAL FROM 9TH JUDICIAL CIRCUIT COURT, ORANGE COUNTY, CASE NUMBER 04-CA-4617, DIVISION 37 FILED IN STATE COURT ON 5/27/04. (FILING FEE S 150; RECEIPT NUMBER 15874), FILED BY QWEST COMMUNICATION CORPORATION.(IGC) MODIFIED ON 8/2/2004 (IGC). (ENTERED: 08/02/2004) |

📄View/Download PDFs

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS 1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE
# EXHIBIT H-11

Westlaw

0604122/2005                                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | SUPREME COURT, NEW YORK COUNTY, NEW YORK |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | PEARLMAN, LOUIS J. v. LITTRELL, **BRIAN** |
| Court: | SUPREME COURT, NEW YORK COUNTY |
| Case Number: | 0604122/2005 |
| Case Type: | CIVIL |
| Case Subtype: | E-FILED CONTRACT |
| Key Nature of Suit: | CONTRACTS (130) |
| Date Filed: | 11/22/2005 |
| Justice: | BERNARD J. FRIED |
| Case Complexity: | EXPEDITED |
| Case Status: | STAYED, MOTION PENDING |
| Additional Action Description: | EXPARTE |
| RJI Type: | ORDER TO SHOW CAUSE |
| RJI Part Number: | ORDER TO SHOW CAUSE PART |
| RJI Date: | 01/01/2005 |
| RJI PRE NOI Deadline Date: | 07/23/2006 |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | PEARLMAN, LOUIS J. & AND TRANS CONTINENTAL RE-CORDS, INC. |
| Type: | PLAINTIFF |
| Name: | LITTRELL, **BRIAN** , HOWARD D. DOROUGH, ALEXANDER J. MCLEAN, KEVIN RICHARDSON, NICKOLAS CARTER, BACKSTREET BOYS, INC AND BACKSTREET PRODUC-TIONS, INC |
| Type: | DEFENDANT |

### ATTORNEY INFORMATION

| | |
|---|---|
| Firm/Attorney For: | PLAINTIFF |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

0604122/2005                                                                                    Page 2

| | |
|---|---|
| **Firm Name:** | TROUTMAN SANDERS LLP |
| **Firm Address:** | 405 LEXINGTON AVENUE |
| | NEW YORK, NEW YORK 10174 |
| **Firm Phone:** | 212-704-6000 |
| | |
| **Firm/Attorney For:** | DEFENDANT |
| **Firm Name:** | PRYOR CASHMAN LLP |
| **Firm Address:** | 410 PARK AVENUE - 10TH FLR. |
| | NEW YORK, NEW YORK 10022 |
| **Firm Phone:** | 212-421-4100 |

## CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 10/20/2006 | **Event:** SUPREME - INITIAL (FIRST TIME ON) **Disposition:** STAYED **Comments:** PLAINTIFF BANKRUPT | **Part:** IAS PART 60 | BERNARD J. FRIED |
| 07/27/2006 | **Event:** MOTION **Disposition:** SUBMITTED## | **Part:** IAS MOTION 60EFM | BERNARD J. FRIED |
| 06/28/2006 | **Event:** MOTION **Disposition:** ADJOURNED | **Part:** IAS MOTION 60EFM | BERNARD J. FRIED |
| 05/18/2006 | **Event:** MOTION **Disposition:** ADJOURNED | **Part:** IAS MOTION 60 | BERNARD J. FRIED |
| 05/03/2006 | **Event:** MOTION **Disposition:** ADJOURNED | **Part:** COMMERCIAL SUBMISSION CAL | BERNARD J. FRIED |
| 04/14/2006 | **Event:** MOTION **Disposition:** ADJOURNED | **Part:** COMMERCIAL SUBMISSION CAL | BERNARD J. FRIED |

## NOTES/COMMENTS

| | |
|---|---|
| Notes: | ACTION TYPE AND CASE CATEGORY CHANGED TO REFLECT E-FILED STAUS |
| | ORDER SIGNED BY JUDGE FRIED ON 5/7/07 |

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 03/09/2006 | 003 | **Relief Sought:** DISMISS **Proceeding Type:** MOTION **Part:** COMMERCIAL SUBMISSION CAL<br>Send Runner to the Court | | PARTY FOR PLAINTIFF |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

0604122/2005                                                                                    Page 3

| | |
|---|---|
| 02/09/2006 | **Relief Sought:** MOTION **Proceeding Type:** C **Justice:** BERNARD J. FRIED **Decision:** MO-TION DISPOSED AS INDICATED **Decision Date:** 02/09/2006 **Time:** 14:14:25 **Docket Miscel-laneous:** DECISION DUE: 04/10/2006; FULLY SUBMITTED: 02/09/2006; ORDER DATE: 02/09/2006; DATE COUNTY CLERK NOTIFIED OF ORDER: 02/10/2006; REFERRAL DATE: 02/09/2006; REFERRAL PART NUMBER: COM-MERCIAL SUBMISSION CAL **Part:** COMMER-CIAL SUBMISSION CAL |
| | Send Runner to the Court |
| 12/20/2005 | **Relief Sought:** EX PARTE **Proceeding Type:** C **Justice:** BERNARD J. FRIED **Decision:** MO-TION DISPOSED AS INDICATED **Decision Date:** 12/20/2005 **Time:** 15:15:05 **Docket Miscel-laneous:** ORDER DATE: 12/20/2005; DATE COUNTY CLERK NOTIFIED OF ORDER: 12/27/2005 **Part:** IAS MOTION 60 |
| | Send Runner to the Court |

TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE

# EXHIBIT H-12

Westlaw

48-2006-CA-003979-O                                                                    Page 1

TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 03/16/2007.**
**To retrieve an updated version of this docket, click** UPDATE.

| | |
|---|---|
| Current Date: | 03/23/2011 |
| Source: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY, FLORIDA |

### CASE INFORMATION

| | |
|---|---|
| Case Title: | PEARLMAN, LOUIS J v. **PLANET** AIRWAYS INC |
| Court: | NINTH JUDICIAL CIRCUIT, ORANGE COUNTY |
| Case Number: | 48-2006-CA-003979-O |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT CIVIL |
| Description: | OTHER |
| Key Nature of Suit: | CIVIL (090) |
| Date Filed: | 05/15/2006 |
| Judge: | G A SPRINKEL IV |
| Case Status: | CLOSED |
| Disposition Date: | 02/06/2007 |
| Miscellaneous Information: | TRIAL JUDGE: SPRINKEL, G A IV; CLOSED FLAG: Y |

### PARTICIPANT INFORMATION

| | |
|---|---|
| Name: | PEARLMAN, LOUIS J |
| Type: | PLAINTIFF |
| Participant ID: | P001 |
| Attorney: | VICTOR LEE CHAPMAN |
| Attorney Address: | 18 WALL STREET |
| | ORLANDO, FL 32801 |
| Bar Number: | 000407429 |
| Attorney: | DAVID M. LANDIS |
| Attorney Address: | PO BOX 2854 |
| | ORLANDO, FL 32802 |
| Bar Number: | 000193094 |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

| Name: | **PLANET** AIRWAYS INC |
|---|---|
| | CO STAN LIPTON |
| Type: | DEFENDANT |
| Participant ID: | D001 |
| Address: | 700 MILENIA BVD STE 500 |
| | ORLANDO, FL 32839 |

### CALENDAR INFORMATION

| Date/Time: | Description: | Location: | Judge: |
|---|---|---|---|
| 12/12/2006 09:00 | Event: HEARING EXPARTE | -- | G A SPRINKEL IV |

### DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|---|---|---|---|---|
| 02/06/2007 | | **Docket Entry:** VOLUNTARY DISMISSAL - BEFORE HEARING WITHOUT PREJUDICE | | |
| | | Send Runner to the Court | | |
| 02/06/2007 | | **Docket Entry: PLANET** AIRWAYS INC | | |
| | | Send Runner to the Court | | |
| 12/12/2006 | | **Docket Entry:** NOTICE CANCELLATION OF HEARING 12/12/2006 @ 09:00 AM | | |
| | | Send Runner to the Court | | |
| 12/01/2006 | | **Docket Entry:** NOTICE OF HEARING EXPARTE 12/12/2006 09:00 A.M | | |
| | | Send Runner to the Court | | |
| 12/01/2006 | | **Docket Entry:** LOUIS J. PEARLMAN, MOTION TO WITHDRAW AS COUNSEL | | |
| | | Send Runner to the Court | | |
| 12/01/2006 | | **Docket Entry:** DAVID M. LANDIS, ESQ. AND MATEER & HARBERT, P.A. COUNSEL FOR PLTFS | | |
| | | Send Runner to the Court | | |
| 08/01/2006 | | **Docket Entry:** PLTF'S MOTION FOR SUBSTITUTION OF COUNSEL | | |
| | | Send Runner to the Court | | |
| 08/01/2006 | | **Docket Entry:** ORDER GRANTING PLTF'S MOTION FOR SUBSTITUTION OF COUNSEL | | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

Send Runner to the Court

08/01/2006            **Docket Entry:** LETTER TO JUDGE FROM
                     DAVID M LANDIS

                     Send Runner to the Court

08/01/2006            **Docket Entry:** CONSENT TO SUBSTITUTION
                     OF COUNSEL

                     Send Runner to the Court

05/15/2006            **Docket Entry:** SUMMONS ISSUED AS TO
                     PLANET.ORIGINAL TO RUNNER BY HAND

                     Send Runner to the Court

05/15/2006            **Docket Entry:** INITIAL JUDGE ASSIGNED
                     KIRKWOOD, L R 33

                     Send Runner to the Court

05/15/2006            **Docket Entry:** COMPLAINT FILED **Amount/
                     Fee:** $255.00

                     Send Runner to the Court

05/15/2006            **Docket Entry:** CIVIL COVER SHEET FILED

                     Send Runner to the Court


TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).


END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

# COMPOSITE
# EXHIBIT H-13

Westlaw

2006CA002405                                                                      Page 1


TO ORDER COPIES OF ANY DOCUMENTS LISTED BELOW, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).

**This docket is current through 04/08/2009.**
**To retrieve an updated version of this docket, click** UPDATE.


| Current Date: | 03/23/2011 |
| Source: | EIGHTEENTH JUDICIAL CIRCUIT, SEMINOLE COUNTY, FLORIDA |

## CASE INFORMATION

| Case Title: | LOUIS J PEARLMAN v. WASHINGTON MUTUAL FKA |
| Court: | EIGHTEENTH JUDICIAL CIRCUIT, SEMINOLE COUNTY |
| Case Number: | 2006CA002405 |
| Case Type: | CIVIL |
| Case Subtype: | CIRCUIT |
| Key Nature of Suit: | CIVIL (090) |
| Date Filed: | 11/22/2006 |
| Judge: | CLAYTON D. SIMMONS |

## PARTICIPANT INFORMATION

| Name: | **LOUIS J PEARLMAN** |
| Type: | PLAINTIFF |

| Name: | TRANS CONTINENTAL AIRLINES INC |
| Type: | PLAINTIFF |

| Name: | WASHINGTON MUTUAL FKA |
| Type: | DEFENDANT |

| Name: | WASHINGTON MUTUAL BANK FA |
| Type: | DEFENDANT |

## DOCKET PROCEEDINGS

| Date: | Entry #: | Description: | Date Docketed: | Party: |
|-------|----------|-------------|----------------|--------|
| 02/05/2009 | | **Docket Entry:** FOR SIMMONS 1/29/09 | | |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

2006CA002405                                                                  Page 2

|  |  |
|---|---|
|  | Send Runner to the Court |
| 02/05/2009 | **Docket Entry:** ORDER ON M/TO WITHDRAW DE BEAUBIEN KNIGHT SIMMONS MANTZARIS & NEAL LLP AS COUNSEL OBO PLTFS/PERRY |
|  | Send Runner to the Court |
| 01/26/2009 | **Docket Entry:** OPEN COURT ORDER AND COURT MINUTES/LOP/DISMISSED/PERRY 1/26/09 |
|  | Send Runner to the Court |
| 01/23/2009 | **Docket Entry:** NOTICE OF HEARING 1/26/09 @ 9:00 AM |
|  | Send Runner to the Court |
| 01/23/2009 | **Docket Entry:** PLTFS |
|  | Send Runner to the Court |
| 01/23/2009 | **Docket Entry:** MOTION MOTION TO WITH-DRAW LAW FIRM OF DE BEAUBIEN KNIGHT SIMMONS MANTZARIS & NEAL LLP AS COUNSEL OBO |
|  | Send Runner to the Court |
| 11/21/2008 | **Docket Entry:** NOTICE OF LACK OF PROSEC-UTION- FROM LOP |
|  | Send Runner to the Court |
| 11/20/2008 | **Docket Entry:** LOP CALENDAR DATE 1/26/2009 LOCATION: G LOP-JUDGE: JAMES E. C. PERRY HEARING TIME: 09:30 AM |
|  | Send Runner to the Court |
| 02/21/2007 | **Docket Entry:** OPEN COURT SHEET AND COURT MINUTES 2/20/07 M/TO VACATE |
|  | Send Runner to the Court |
| 02/21/2007 | **Docket Entry:** ARBITRATION AWARD NEL-SON |
|  | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** SON 2/20/07 |
|  | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** FINAL JUDGMENT IN FAVOR OF WASHINGTON MUTUAL BANK AGST |
|  | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** LOUIS J PEARLMAN FOR $9,759,414.22 AT 11% ANNUAL |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

2006CA002405                                                          Page 3

|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** INTEREST RATE FOR WHICH SUM EXECUTION SHALL ISSUE/NEL |
|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** ENTRY OF FINAL JUDGMENT AGST LOUIS J PEARLMAN ONLY |
|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** NELSON 2/20/07 |
|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** ORDER DENYING MOVANTS' M/TO VACATE ARBITRATION AWARD & |
|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** GRANTING WASHINGTON MUTUAL'S M/FOR CONFIRMATION OF |
|            | Send Runner to the Court |
| 02/20/2007 | **Docket Entry:** ARBITRATION AWARD AS TO LOUIS J PEARLMAN ONLY & FOR |
|            | Send Runner to the Court |
| 01/24/2007 | **Docket Entry:** NOTICE OF HEARING 02/20/2007 @ 01:30PM NELSON, DEBRA S. |
|            | Send Runner to the Court |
| 12/27/2006 | **Docket Entry:** TO VACATE ARBITRATION AWARD/BY WASHINGTON MUTUAL BANK |
|            | Send Runner to the Court |
| 12/27/2006 | **Docket Entry:** MEMORANDUM OF LAW IN OPPOSITION TO MOVANTS' MOTION |
|            | Send Runner to the Court |
| 11/28/2006 | **Docket Entry:** AIRLINES INC (NO MOTION FILED WITH NOTICE) |
|            | Send Runner to the Court |
| 11/28/2006 | **Docket Entry:** RESPONDENTS LOUIS J PEARLMAN & TRANS CONTINENTAL |
|            | Send Runner to the Court |
| 11/28/2006 | **Docket Entry:** INCORPORATED MEMORANDUM OF LAW BY MOVANTS/ARBITRATION |
|            | Send Runner to the Court |
| 11/28/2006 | **Docket Entry:** NOTICE OF FILING M/TO VACATE ARBITRATION AWARD & |

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.

2006CA002405                                                    Page 4


|            | Send Runner to the Court |
|------------|--------------------------|
| 11/22/2006 | **Docket Entry:** RECEIPT: #1207 AMOUNT: $255.00 |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** DEPOSITION/ORIGINAL OF RAMON GARCIA |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** NOTICE OF FILING AFFIDAVIT OF LOUIS PEARLMAN & DEPO |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** TRANSCRIPTS OF LOUIS PEARLMAN & RAMON GARCIA BY PLF |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** CIVIL COVER SHEET |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** PETITION FILED/MOTION TO VACATE ARBITRATION AWARD & |
|            | Send Runner to the Court |
| 11/22/2006 | **Docket Entry:** INCORPORATED MEMOR-ANDUM OF LAW |
|            | Send Runner to the Court |


TO ORDER COPIES OF ANY DOCUMENTS LISTED ABOVE, CALL WESTLAW COURTEXPRESS
1-877-DOC-RETR (1-877-362-7387) (Additional Charges Apply).


END OF DOCUMENT

© 2011 Thomson Reuters. No Claim to Orig. US Gov. Works.