# EXHIBIT 4
# Part 1 of 2

CONFIDENTIAL

PAGE 1

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003749 MTVN 003750 | 24-Mar-03 | Christine Roman Quintana | Brad Hazzard | Debbie Back | E-mail from the legal department requesting information required to render legal advice | **Attorney Work Product** |
| MTVN 003751 | 31-Mar-03 | Virginia Lazalde, Esq. | Brad Hazzard | | E-mail reflecting legal advice concerning participation statements | **Attorney Work Product** |
| MTVN 003752 | 1-Apr-03 | Michael Rapaport | Virginia Lazalde, Esq.; Brad Hazzard | | E-mail providing information requested by legal department in order to render legal advice | **Attorney Client Privilege** |
| MTVN 003769 | 31-Mar-03 | Carl Park | Brad Hazzard | Michael Rapaport | E-mail from the legal department requesting information required to render legal advice | **Attorney Work Product** |
| MTVN 003789 MTVN 003790 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003791 MTVN 003792 | 24-Sep-08 | Andrew Portnoy | George Cheeks, Esq., Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Jackie French | E-mail providing information requested by legal department in order to render legal advice | **Attorney Client Privilege** |

In re Pearlman (Scheel Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

PAGE 2

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003793-MTVN 003795 | 24-Sep-08 | George Cheeks, Esq. | Andrew Portnoy, Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003796 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003797-MTVN 003798 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003799-MTVN 003800 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003801-MTVN 003802 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003803-MTVN 003804 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail requesting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003805-MTVN 003806 | 24-Sep-08 | Tony DiSanto | George Cheeks, Esq., Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003807-MTVN 003808 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003809, MTVN 003810 | 24-Sep-08 | George Cheeks, Esq. | Tony DiSanto, Liz Gateley, Chris Linn, John Macdonald | Andrew Portnoy, Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003811, MTVN 003813 | 16-Oct-01 | Christine Roman Quintana | Brad Hazzard | Debbie Back | E-mail responding to request for information from legal department required to render legal advice | **Attorney Client Privilege** |
| MTVN 003817, MTVN 003899 | 17-Jan-07 | Max Dana | Sue Langham, Susan Salgado, Jackie French | Virginia Lazalde, Esq. | Email attaching drafts of Exclusive Recording Agreement, Applicant Agreement and Inducement Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 003900, MTVN 003902 | 13-Jul-07 | Dan Murphy | Jackie French, George Cheeks, Esq.; Momita Sengupta | | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 003903 | 11-Jun-07 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 003920 | 4-Jan-06 | Lois Curren | Jackie French | | E-mail forwarding legal advice regarding contract negotiations | **Attorney Client Privilege** |

CONFIDENTIAL

PAGE 4

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003928 | 22-Jan-04 | Van Toffler | Virginia Lazalde, Esq. | Jackie French | E-mail responding to legal advice regarding expense obligations | **Attorney Client Privilege** |
| MTVN 003931 MTVN 003932 | 25-Mar-03 | Jackie French | Virginia Lazalde, Esq.; Joe Grimes | Josh Cogswell, Michelle Klepper, Temple Williams | E-mail responding to legal advice regarding financial obligations | **Attorney Client Privilege** |
| MTVN 003933 MTVN 003935 | 14-Nov-02 | Virginia Lazalde, Esq. | Jackie French | Teresa Miles | E-mail reflecting legal advice regarding expense obligations | **Attorney Client Privilege** |
| MTVN 003940 | 4-Sep-08 | Jackie French | Tony DiSanto | Liz Gately, Aaron Meyerson, Virginia Lazalde, Esq., Chris Linn | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 003948 | 4-Apr-08 | Jackie French | Virginia Lazalde, Esq., Amy Doyle, Tim Rosta | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003952 MTVN 003953 | 6-Sep-01 | Virginia Lazalde, Esq. | Virginia Lazalde, Esq., Ken Parks, Esq., Beth Matthews, Jackie French, George Eichen, Esq. | John Miller, Paul DeBeneditis, Drew Tappon, Sheri Howell, Ken Mok, Joe Grimes, Stephanie Morrissey, Robert Locke, Saul Melnick | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003954 MTVN 003957 | 14-Feb-02 | Virginia Lazalde, Esq. | Drew Tappon, John Miller, Jackie French | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |

In re Pearlman (Seneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

PAGE 5

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 003985-MTVN 003986 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 003987-MTVN 003988 | 9-May-02 | John Miller | Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003991-MTVN 003993 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003994-MTVN 003997 | 9-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 003998-MTVN 004002 | 9-May-02 | Jackie French | Virginia Lazaldale, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004003-MTVN 004004 | 13-May-02 | John Miller | George Eichen, Esq., Virginia Lazalde, Esq., Jackie French, Drew Tappon | Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004005 | 10-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004006-MTVN 004007 | 13-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

In re Pearlman (Scheel Kapila v MTV Networks Company) Adv. No. 6:06-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

# MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004008 | 13-Mar-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice concerning prospective deal structure | **Attorney Client Privilege** |
| MTVN 004012-MTVN 004013 | 20-Nov-03 | Jackie French | Brian Graden | Joe Grimes, Carol Eng, Virginia Lazalde, Esq. | E-mail relaying legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004019 | 9-Jul-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Kevin Mangini | George Eichen, Esq., Donald Silvey, Van Toffler | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004020-MTVN 004021 | 29-Oct-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Carol Eng, Drew Tappon | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004022 | 26-Nov-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004023-MTVN 004025 | 3-Dec-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004026-MTVN 004029 | 3-Dec-02 | John Miller | Jackie French | Drew Tappon, Virginia Lazalde, Esq. | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |

PAGE 6

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

PAGE 7

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004042 | 30-Oct-02 | Virginia Lazalde, Esq. | John Miller | Jackie French, Carol Eng, Patrick Grady, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004043 MTVN 004044 | 28-Oct-02 | Jackie French | John Miller | Virginia Lazalde, Esq., Carol Eng, Drew Tappon | E-mail relaying legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004145 | 31-Mar-03 | Brad Hazzard | Michael Rapaport | Virginia Lazalde, Esq. | E-mail from the legal department requesting information required to render legal advice | **Attorney Client Privilege** |
| MTVN 004146 MTVN 004147 | 15-Jul-02 | Virginia Lazalde, Esq. | Christine Roman Quintana | Michael Rapaport | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004148 | 6-Jun-02 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004149 MTVN 004156 | 1-Nov-01 | Brad Hazzard | Michael Rapaport, Guy LoBianco | | E-mail attaching document containing legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Somet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

PAGE 8

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004157-MTVN 004160 | 30-Oct-01 | Brad Hazzard | Michael Rapaport, Guy LoBianco | | E-mail relaying legal advice regarding contract negotiations | Attorney Work Product/Attorney Client Privilege |
| MTVN 004161 | 15-Oct-01 | Sheri Howell | Ken Mok, John Miller, Virginia Lazalde, Esq. | Ken Parks, Esq., Drew Tappon, Michael Rapaport | E-mail responding to legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 004162-MTVN 004165 | 6-Sep-01 | Joe Grimes | Michael Rapaport | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004166-MTVN 004169 | 6-Sep-01 | Joe Grimes | Michael Rapaport | | E-mail forwarding legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 004170 | 11-Jun-01 | Virginia Lazalde, Esq. | Steve Sicherman, Sheri Howell | Ken Parks, Esq., Michael Rapaport, Ken Mok | E-mail reflecting legal advice regarding expense obligations | Attorney Client Privilege |
| MTVN 004171 | 31-May-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail responding to legal department's request for information required to render legal advice | Attorney Client Privilege |
| MTVN 004172 | 23-May-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail responding to legal department's request for information required to render legal advice | Attorney Client Privilege |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

PAGE 9

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004181-MTVN 004187 | 23-Mar-01 | Virginia Lazalde, Esq. | Michael Rapaport | | E-mail reflecting legal advice regarding expense obligations | **Attorney Client Privilege** |
| MTVN 004188-MTVN 004190 | 16-Oct-01 | Christine Roman Quintana | Brad Hazzard | Debbie Back | E-mail from the legal department requesting information required to render legal advice | **Attorney Client Privilege** |
| MTVN 004197-MTVN 004198 | 2-May-02 | John Miller | Jackie French, George Eichen, Esq., Virginia Lazalde, Esq. | Ken Parks, Esq.; Kevin Mangini; Van Toffler | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004199-MTVN 004201 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Drew Tappon | George Eichen, Esq.; Ken Parks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004204-MTVN 004206 | 9-May-02 | Virginia Lazalde, Esq. | John Miller | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004207-MTVN 004210 | 9-May-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004211-MTVN 004212 | 13-May-02 | John Miller | George Eichen, Esq., Virginia Lazalde, Esq., Jackie French; Drew Tappon | Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004213 | 10-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq.; Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004214-MTVN 004215 | 13-May-02 | Virginia Lazalde, Esq. | Jackie French, John Miller, Drew Tappon | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004216 | 13-Mar-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice concerning prospective deal structure | **Attorney Client Privilege** |
| MTVN 004217-MTVN 004240 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004246-MTVN 004249 | 14-Feb-02 | George Eichen, Esq. | Virginia Lazalde, Esq.; Jackie French | Ken Parks, Esq.; Drew Tappon; John Miller | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004251-MTVN 004252 | 6-Sep-01 | Virginia Lazalde, Esq. | Virginia Lazalde, Esq.; Ken Parks, Esq.; Beth Matthews; Jackie French; George Eichen, Esq. | John Miller; Paul DeBeneditis; Drew Tappon; Sheri Howell; Ken Mok; Joe Grimes; Stephanie Morrissey; Robert Locke; Saul Melnick | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004253-MTVN 004254 | 29-Oct-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | Carol Eng, Drew Tappon | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004255 | 26-Nov-02 | Virginia Lazalde, Esq. | Jackie French, John Miller | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

CONFIDENTIAL

PAGE 11

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | cc | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004256-<br>MTVN 004258 | 3-Dec-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004259-<br>MTVN 004262 | 3-Dec-02 | John Miller | Jackie French | Drew Tappon, Virginia Lazalde, Esq. | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004275-<br>MTVN 004280 | 19-Aug-02 | MTVN Legal Department | | | Draft Certificate of Authorship and Services Agreement for Creative Personnel reflecting legal advice | **Attorney Client Privilege** |
| MTVN 004281 | 30-Oct-02 | Virginia Lazalde, Esq. | John Miller | Jackie French, Carol Eng, Patrick Grady, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004289 | 9-Jul-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Kevin Mangini | George Eichen, Esq., Donald Silvey, Van Toffler | E-mail reflecting legal advice for contract negotiations | **Attorney Client Privilege** |
| MTVN 004290 | 11-May-08 | George Cheeks, Esq. | Chris Linn, Joe Grimes, Tony DiSanto | Liz Skoler, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004292-<br>MTVN 004297 | 6-Jun-02 | Brian Graden | Virginia Lazalde, Esq., John Miller, Jackie French | Drew Tappon, Van Toffler, George Eichen, Esq., Ken Parks, Esq. | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004298-<br>MTVN 004303 | 7-Jun-02 | Virginia Lazalde, Esq. | John Miller, Jackie French | Drew Tappon, George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

CONFIDENTIAL

PAGE 12

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004304-MTVN 004313 | 10-Jun-02 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004314-MTVN 004318 | 6-Jun-02 | Virginia Lazalde, Esq. | John Miller, Jackie French, Brian Graden | Drew Tappon, Van Toffler, George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004319-MTVN 004322 | 14-Feb-02 | Virginia Lazalde, Esq. | Drew Tappon, John Miller, Jackie French | George Eichen, Esq., Ken Parks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004323-MTVN 004327 | 9-May-02 | Jackie French | John Miller, Virginia Lazalde, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004329 | | P. Grady, Esq./V. Lazalde, Esq. | | | Deal status report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004330 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004331 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004332 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004333- MTVN 004341 | 19-Sep-07 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004342- MTVN 004350 | 7-Apr-08 | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004351- MTVN 004359 | | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004360- MTVN 004368 | | Virginia Lazalde, Esq. | | | Option information report prepared by legal department reflecting legal advice | **Attorney Work Product** |
| MTVN 004370- MTVN 004393 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004394- MTVN 004396 | 16-Feb-06 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Sonnett Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004397 | 27-Feb-06 | Virginia Lazalde, Esq. | | | Draft Corporate Letter of Responsibility & Rental Confirmation reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 004398-MTVN 004427 | UNDATED | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 004428-MTVN 004461 | 2007 | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004462-MTVN 004495 | 2007 | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004496-MTVN 004529 | 2007 | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004530-MTVN 004568 | 2007 | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004569-MTVN 004580 | 15-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product |

PAGE 14

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004593- MTVN 004604 | 15-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product |
| MTVN 004605- MTVN 004622 | 21-May-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004623- MTVN 004640 | 21-May-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer Agreement reflecting legal advice | Attorney Work Product |
| MTVN 004641- MTVN 004652 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product |
| MTVN 004653- MTVN 004664 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 004665- MTVN 004676 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 004677- MTVN 004688 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | Attorney Work Product |

In re Pearlman (Sohrati Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004689-MTVN 004700 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004701-MTVN 004707 | 5-May-08 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004708-MTVN 004714 | 16-Apr-08 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004715-MTVN 004721 | 16-Apr-08 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004722-MTVN 004728 | 16-Apr-08 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004729-MTVN 004735 | 16-Apr-08 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004736-MTVN 004760 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004761-MTVN 004787 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004788-MTVN 004814 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004815-MTVN 004841 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004842-MTVN 004868 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 004869-MTVN 004893 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004894-MTVN 004918 | 22-Apr-08 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performance Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004919-MTVN 004921 | 1-Nov-07 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |

In re Pearlman (Sonext Kapla v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

PAGE 17

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 004922-MTVN 004943 | 1-Nov-07 | Virginia Lazalde, Esq. | | | Draft performer agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004944-MTVN 004954 | Oct-07 | Virginia Lazalde, Esq. | | | Draft lease agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004955-MTVN 004958 | 16-Oct-07 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 004960-MTVN 004961 | 1-May-08 | Virginia Lazalde, Esq. | | | Draft appearance release reflecting legal advice | **Attorney Work Product** |
| MTVN 004992 | 16-Jul-07 | Tony DiSanto | Jackie French, George Cheeks, Esq., Virginia Lazalde, Esq., Liz Gately | Drew Tappon | E-mail requesting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 004993-MTVN 004995 | 14-Jun-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004996 | 11-Jun-07 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 004997-MTVN 004998 | 10-May-07 | Nadja Webb, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |

PAGE 18

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005001-MTVN 005009 | 27-May-08 | Heather Scheer | Virginia Lazalde, Esq. | Patrick Grady, Esq. | E-mail forwarding draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005010-MTVN 005017 | 27-May-08 | Virginia Lazalde, Esq. | Heather Scheer | Patrick Grady, Esq. | E-mail reflecting legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005018-MTVN 005025 | 23-May-08 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail requesting legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005026-MTVN 005027 | 22-May-08 | Heather Scheer | Bahareh Kamali | Shana Spavin, Esq., Virginia Lazalde, Esq. | E-mail responding to legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005028-MTVN 005035 | 22-May-08 | Bahareh Kamali | Heather Scheer | Shana Spavin, Esq., Virginia Lazalde, Esq. | E-mail responding to legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005039-MTVN 005045 | 22-May-08 | Virginia Lazalde, Esq. | Bahareh Kamali | | E-mail reflecting legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005046-MTVN 005049 | 22-May-08 | Virginia Lazalde, Esq. | Brad Hazzard | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Sonnet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005050- MTVN 005053 | 22-May-08 | Virginia Lazalde, Esq. | Bahareh Kamali, Jas Bohrman | Shana Spavin | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005054- MTVN 005057 | 21-May-08 | Virginia Lazalde, Esq. | Isabel Vargas, Bahareh Kamali | Shana Spavin; Heather Scheer | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005061- MTVN 005064 | 21-May-08 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail responding to legal advice for contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005071 | 19-May-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice for contract negotiations | **Attorney Client Privilege** |
| MTVN 005072 | 19-May-08 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005088 | 15-May-08 | Sue Langham | Virginia Lazalde, Esq., Isabel Vargas, Jas Bohrman | Lisa Litter, Heather Scheer | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005089 | 15-May-08 | Virginia Lazalde, Esq. | Isabel Vargas, Jas Bohrman | Sue Langham, Lisa Litter, Heather Scheer | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005090 | 15-May-08 | Isabel Vargas | Virginia Lazalde, Esq., Jas Bohrman | Sue Langham, Lisa Litter, Heather Scheer | E-mail requesting legal advice regarding contract negotiations | **Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

PAGE 20

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005094 | 10-May-08 | Virginia Lazalde, Esq. | Heather Scheer | | E-mail reflecting legal advice regarding licensing negoations | **Attorney Client Privilege** |
| MTVN 005101 MTVN 005103 | 28-Apr-08 | Chris Linn | Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005104 MTVN 005128 | 22-Apr-08 | Virginia Lazalde, Esq. | | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product** |
| MTVN 005132 MTVN 005133 | 18-Apr-08 | Virginia Lazalde, Esq. | Heather Scheer, Patrick Grady, Esq., Jas Bohrman | | E-mail reflecting reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005134 MTVN 005135 | 15-Apr-08 | Virginia Lazalde, Esq. | Chris Linn | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005136 MTVN 005145 | 7-Apr-08 | Heather Scheer | Virginia Lazalde, Esq., Patrick Grady, Esq., Jas Bohrman | | E-mail responding to legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005146 MTVN 005227 | 4-Apr-08 | Jas Bohrman | Koethi Zan, Virginia Lazalde, Esq. | | E-mail responding to legal advise concerning the drafting of Exclusive Artist Recording Agreement and Applicant Agreement | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005228 | 1-Apr-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005229 | 1-Apr-08 | Virginia Lazalde, Esq. | Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005230 | 1-Apr-08 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005231-MTVN 005233 | 24-Mar-08 | Michael Minden | Koethi Zan, Virginia Lazalde, Esq., Isaac Dye | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005234-MTVN 005236 | 24-Mar-08 | Zan Koethi | Michael Minden, Virginia Lazalde, Esq., Isaac Dye | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005237-MTVN 005238 | 24-Mar-08 | Virginia Lazalde, Esq. | Michael Minden, Isaac Dye | Koethi Zan | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005239-MTVN 005240 | 24-Mar-08 | Virginia Lazalde, Esq. | Isaac Dye | Koethi Zan, Michael Minden | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005241-MTVN 005243 | 14-Mar-08 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

In re Pearlman (Sanset Kapila v MTV Networks Company) Adv. No. 6:06-ap-00157-ABB (Bankr. M.D. Fla.)

PAGE 22

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005244-MTVN 005245 | 27-Feb-08 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005246-MTVN 005250 | 21-Feb-08 | Virginia Lazalde, Esq. | Leslie Rimboeck | | E-mail reflecting legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005251-MTVN 005256 | 25-Jan-08 | Patrick Grady, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning draft letter agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005257-MTVN 005258 | 23-Jan-08 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005259-MTVN 005260 | 16-Jan-08 | Virginia Lazalde, Esq. | Chris Linn | Jackie French | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005261-MTVN 005264 | 16-Jan-08 | Heather Scheer | Jas Bohrman, Patrick Grady, Esq., Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005267-MTVN 005293 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performer Agreement reflecting legal advice | **Attorney Work Product** |

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005294-MTVN 005320 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performer Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005321 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performer Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005322-MTVN 005334 | 2007 | Virginia Lazalde, Esq. | | | Draft Blanket Production Services Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005337 | 27-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005338-MTVN 005341 | 21-Nov-07 | Sue Langham | Virginia Lazalde, Esq., Patrick Grady, Esq., Isabel Vargas | Jackie French, Jas Bohrman | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005342-MTVN 005345 | 19-Oct-07 | Virginia Lazalde, Esq. | Ted & Perry Company Inc. c/o International Creative Management | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005346-MTVN 005348 | UNDATED | Virginia Lazalde, Esq. | | | Draft location agreement reflecting legal advice | **Attorney Work Product** |

In re Pearlman (Sonnet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

PAGE 24

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005349- MTVN 005350 | 20-Nov-07 | Virginia Lazalde, Esq. | Jackie French, Dan Murphy | Patrick Grady, Esq., Heather Scheer, Jas Bohman | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005351- MTVN 005377 | 25-Oct-07 | Virginia Lazalde, Esq. | | | Draft Executive Producer/On-Camera Performer Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005378 | 13-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Product** |
| MTVN 005379- MTVN 005381 | 7-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005382- MTVN 005383 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005384- MTVN 005385 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005386- MTVN 005387 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005388 | 6-Nov-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005389 | 2-Nov-07 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005390 MTVN 005414 | 26-Oct-07 | Patrick Grady, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005419 MTVN 005428 | 18-Oct-07 | Heather Scheer | Virginia Lazalde, Esq. | | E-mail attaching report reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005448 MTVN 005452 | 16-Oct-07 | Patrick Grady, Esq. | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding subpoena served on MTV Networks | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005459 | 10-Oct-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005460 MTVN 005461 | 9-Oct-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

PAGE 26

In re Pearlman (Seheet Kapila v MTV Networks Company) Adv. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005462-MTVN 005463 | 28-Sep-07 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice regarding contract options | **Attorney Client Privilege** |
| MTVN 005464-MTVN 005465 | 13-Sep-07 | Virginia Lazalde, Esq. | George Cheeks, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005490-MTVN 005542 | 22-Aug-07 | Virginia Lazalde, Esq. | | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005543-MTVN 005544 | 20-Aug-07 | Amy Doyle | George Cheeks, Esq., Christina Norman, Tony DiSanto | Virginia Lazalde, Esq., Jackie French | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005545-MTVN 005546 | 20-Aug-07 | Amy Doyle | George Cheeks, Esq., Christina Norman, Tony DiSanto | Virginia Lazalde, Esq., Jackie French | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005547 | 20-Aug-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 005548 | 20-Aug-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |

PAGE 27

In re Pearlman (Sonnet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005549-MTVN 005550 | 24-Apr-07 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005551-MTVN 005552 | 24-Apr-07 | Drew Tappon | Lois Curren, George Cheeks, Esq., Jackie French, Virginia Lazalde, Esq. | | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005553-MTVN 005559 | 7-Feb-06 | Virginia Lazalde, Esq. | | | Rights Summary Form reflecting legal advice concering contractual obligations | **Attorney Work Product** |
| MTVN 005560-MTVN 005566 | 7-Feb-06 | Virginia Lazalde, Esq. | . | | Rights Summary Form reflecting legal advice concering contractual obligations | **Attorney Work Product** |
| MTVN 005567-MTVN 005605 | 2007 | Virginia Lazalde, Esq. | | | Draft Exclusive Artist Recording Agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005606-MTVN 005652 | 2007 | Virginia Lazalde, Esq. | | | Draft applicant agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005653-MTVN 005699 | 2007 | Virginia Lazalde, Esq. | | | Draft applicant agreement reflecting legal advice | **Attorney Work Product** |

In re Pearlman (Seinert Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005700-MTVN 005708 | 15-Jan-07 | Virginia Lazalde, Esq. | | | Draft services agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 005709-MTVN 005730 | 26-Jan-07 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning leasing contract | **Attorney Client Privilege** |
| MTVN 005731-MTVN 005738 | 17-Jan-07 | Nicole Stanley | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding copyrights | **Attorney Client Privilege** |
| MTVN 005739 | 11-Jan-07 | Patrick Grady, Esq. | Jackie French, Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005740-MTVN 005741 | 8-Jan-07 | Virginia Lazalde, Esq. | Max Dana, Kirtie Wempe | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005742 | 5-Jan-07 | Virginia Lazalde, Esq. | Kirtie Wempe | Max Dana | E-mail reflecting legal advice regarding drafting contracts | **Attorney Client Privilege** |
| MTVN 005743-MTVN 005750 | 5-Jan-07 | Virginia Lazalde, Esq. | Schmecka Douglas, Sue Langham, Kirtie Wempe, Jackie French | Kirtie Wempe, Max Dana | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005754-MTVN 005755 | 29-Jun-06 | Virginia Lazalde, Esq. | George Cheeks, Esq., Lois Curren, Jackie French | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005762-MTVN 005763 | 31-May-06 | Virginia Lazalde, Esq. | Michelle Klepper, Sue Langham, Chrystal Gyger | Isabel Vargas, Brian Martin, Jackie French | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005764 | 16-Aug-06 | Max Dana | Jackie French | George Cheeks, Esq., Virginia Lazalde, Esq., Patrick Grady, Esq. | E-mail forwarding legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005766 | 16-Jul-07 | Jackie French | George Cheeks, Esq., Tony DiSanto, Virginia Lazalde, Esq., Liz Gateley | Drew Tappon | E-mail responding to legal advice concerning copyrights | Attorney Client Privilege |
| MTVN 005771-MTVN 005778 | 18-Jul-08 | Virginia Lazalde, Esq. | Jas Bohrman | | E-mail requesting legal advice regarding drafting of letter agreement | Attorney Client Privilege |
| MTVN 005796 | 31-Jan-08 | Virginia Lazalde, Esq. | Peter Safran | George Cheeks, Esq., Tony DiSanto, Jackie French, Liz Gately, Patrick Grady, Esq., Chris Linn | Draft correspondence regarding contractual negotiations | Attorney Work Product |
| MTVN 005797 | 31-Jan-08 | George Cheeks, Esq. | Peter Safran | Tony DiSanto, Jackie French, Liz Gately, Patrick Grady, Esq., Virginia Lazalde, Esq., Chris Linn | Draft correspondence regarding contractual negotiations | Attorney Work Product |
| MTVN 005832-MTVN 005835 | 14-Oct-07 | Dan Murphy | Chris Linn, Virginia Lazalde, Esq., Jackie French, Tony DiSanto | Drew Tappon, Patrick Grady, Esq., Momita Sengupta | E-mail responding to legal advice regarding contract negotiations | Attorney Client Privilege |

PAGE 30

In re: Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005888 - MTVN 005896 | 1-Aug-06 | Lois Curren | Jackie French, Patrick Grady, Esq., Virginia Lazalde, Esq. | Drew Tappon | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005937 | 6-Feb-06 | George Cheeks, Esq. | Jackie French, Virginia Lazalde, Esq. | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005938 - MTVN 005939 | 30-Jan-06 | Virginia Lazalde, Esq. | Max Dana, Nicole Stanley | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 005940 - MTVN 005941 | 25-Jan-06 | Jackie French | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005943 | 13-Dec-05 | Jackie French | Virginia Lazalde, Esq. | | E-mail forwarding legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005944 | 7-Dec-05 | Jackie French | Lois Curren | George Cheeks, Esq. | E-mail relaying legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005954 - MTVN 005955 | 8-Sep-05 | George Cheeks, Esq. | Jackie French | Virginia Lazalde, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 005956 - MTVN 005958 | 26-Jul-05 | Jeff Schneider, Esq. | Virginia Lazalde, Esq. | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |

PAGE 31

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 005959 MTVN 005960 | 25-Jul-05 | Matthew Rach | Virginia Lazalde, Esq. | | E-mail requesting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 005961 | 13-Jul-05 | George Cheeks, Esq. | Virginia Lazalde, Esq. | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005962 | 27-Jun-05 | Virginia Lazalde, Esq. | George Cheeks, Esq., Jackie French | | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005963 MTVN 005964 | 10-Jun-05 | Amie Mays | Virginia Lazalde, Esq. | | E-mail responding to legal advice regarding licensing rights | Attorney Client Privilege |
| MTVN 005965 MTVN 005966 | 6-Jun-05 | Jeff Schneider, Esq. | Dan Murphy, Temple Williams, Shandy Anglin, Michelle Klepper | Chrystal Gyger, Maureen O'Neill, Daniel Rodriguez, Michael Minden, George Cheeks, Esq., Virginia Lazalde, Esq. | E-mail reflecting legal advice concerning contractual obligations | Attorney Client Privilege |
| MTVN 005967 MTVN 005997 | 20-May-05 | Virginia Lazalde, Esq. | suelangham@earthlink.net | | E-mail reflecting legal advice concerning draft Exclusive Artist Recording Agreement | Attorney Client Privilege |
| MTVN 005998 MTVN 006029 | 20-May-05 | Virginia Lazalde, Esq. | suelangham@earthlink.net | | E-mail reflecting legal advice concerning draft applicant agreement | Attorney Work Product/Attorney Client Privilege |

PAGE 32

In re Pearlman (Sonest Kopila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 006030-MTVN 006032 | 4-May-05 | Virginia Lazalde, Esq. | Samantha Anders | | E-mail reflecting legal advice concerning letter of responsibility | **Attorney Client Privilege** |
| MTVN 006033 | 11-Apr-05 | Virginia Lazalde, Esq. | Jamal Noisette | | E-mail reflecting legal advice concerning licensing | **Attorney Client Privilege** |
| MTVN 006034-MTVN 006037 | 25-Mar-05 | Virginia Lazalde, Esq. | Nicole Stanley | | E-mail reflecting legal advice regarding program rights | **Attorney Client Privilege** |
| MTVN 006038-MTVN 006055 | 18-May-05 | Virginia Lazalde, Esq. | Denise Beaudoin | | E-mail reflecting legal advice concerning draft work for hire agreement | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 006056 | 18-May-05 | Virginia Lazalde, Esq. | suelangham@earthlink.net; Patrick Grady, Esq. | | E-mail requesting legal advice concerning new director contract | **Attorney Client Privilege** |
| MTVN 006057-MTVN 006074 | 3-Mar-05 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning draft work for hire agreement | **Attorney Client Privilege** |
| MTVN 006075-MTVN 006077 | 3-Mar-05 | Virginia Lazalde, Esq. | Max Dana | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 006082 | 3-Feb-05 | Virginia Lazalde, Esq. | Blaine Williams | Jackie French | E-mail reflecting legal advice regarding copyright | **Attorney Client Privilege** |

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 006083 | 2-Feb-05 | Virginia Lazalde, Esq. | Randy Dolnick | Julie Horwitz | E-mail reflecting legal advice concerning draft licensing agreement | **Attorney Client Privilege** |
| MTVN 006093 | 30-Nov-04 | Virginia Lazalde, Esq. | Paulette Isaacs, Brad Hazzard | | E-mail reflecting legal advice regarding contract negotiations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 006094 | 23-Nov-04 | Virginia Lazalde, Esq. | Paulette Isaacs | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 006095-MTVN 006099 | 5-Nov-04 | Virginia Lazalde, Esq. | Fania Washington | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 006100-MTVN 006102 | 4-Nov-04 | Virginia Lazalde, Esq. | Nicole Stanley | | E-mail reflecting legal advice concerning programming rights | **Attorney Client Privilege** |
| MTVN 006103-MTVN 006104 | 3-Nov-04 | Virginia Lazalde, Esq. | Joe Grimes, Jackie French, Brian Martin | Matthew Rach, Samantha Anders | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 006105-MTVN 006107 | 3-Nov-04 | Virginia Lazalde, Esq. | Sue Langham, Fania Washington | | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |

In re Pearlman (Sohmet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 006108- MTVN 006109 | 25-Oct-04 | Virginia Lazalde, Esq. | Fania Washington, Linda Davidoff | Derek Quashie | E-mail reflecting legal advice concerning employment issues | Attorney Client Privilege |
| MTVN 006110- MTVN 006113 | 25-Oct-04 | Virginia Lazalde, Esq. | Jackie French, Virginia Lazalde, Esq., Fania Washington | | E-mail reflecting legal advice concerning employment issues | Attorney Client Privilege |
| MTVN 006114 | 10-Dec-03 | Virginia Lazalde, Esq. | Jackie French, Tom Calderone | Van Toffler, Brian Graden, Carol Eng., George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 006115 | 18-Nov-03 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice for contract negotiations | Attorney Client Privilege |
| MTVN 006116- MTVN 006117 | 7-Nov-03 | Virginia Lazalde, Esq. | Jackie French, Tom Calderone | Carol Eng, Dave Sirulnick, George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 006118- MTVN 006122 | 6-Nov-03 | Virginia Lazalde, Esq. | Patrick Grady, Esq. | | E-mail reflecting legal advice concerning draft agreement | Attorney Work Product/Attorney Client Privilege |
| MTVN 006123 | 3-Oct-03 | Virginia Lazalde, Esq. | Brian Graden, Jackie French | George Cheeks, Esq. | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |
| MTVN 006124 | 1-Oct-03 | Virginia Lazalde, Esq. | George Cheeks, Esq., Brian Graden, Van Toffler | | E-mail reflecting legal advice regarding contract negotiations | Attorney Client Privilege |

In re Pearlman (Sonest Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Baker, M.D. Fla.)

CONFIDENTIAL

PAGE 36

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 006125 - MTVN 006126 | 29-Sep-03 | Virginia Lazalde, Esq. | Brian Graden, Dave Sirulnick | George Cheeks, Esq., Van Toffler | E-mail reflecting legal advice regarding contract negotiations | **Attorney Client Privilege** |
| MTVN 006127 - MTVN 006129 | 25-Sep-03 | Virginia Lazalde, Esq. | Brian Graden, Tom Calderone | George Cheeks, Esq. | E-mail reflecting legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 007640 | 21-Nov-05 | Millicent Bennett | Max Dana | Karen Abdul | E-mail relaying legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009716 - MTVN 009718 | 20-Jul-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard, Samantha Anders | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009720 - MTVN 009722 | 7-Jun-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard, Samantha Anders | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009723 - MTVN 009724 | 7-Jun-05 | Karen Abdul | Virginia Lazalde, Esq. | Rob Harrison, Brad Hazzard | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009725 - MTVN 009726 | 23-May-05 | Karen Abdul | Virginia Lazalde, Esq., Brad Hazzard | Rob Harrison | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |

In re Pearlman (Saneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 009727 MTVN 009728 | 23-May-05 | Karen Abdul | Virginia Lazalde, Esq., Brad Hazzard | Rob Harrison | E-mail responding to legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009729 | 25-Mar-05 | Karen Abdul | Millicent Bennett | | E-mail forwarding legal advice concerning contractual obligations | **Attorney Client Privilege** |
| MTVN 009982 MTVN 010006 | 15-Apr-00 | | | | Draft merchandise license agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010007 MTVN 010085 | 6-Oct-00 | | | | Draft merchandise license and agency agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010086 | 20-May-02 | Hillary Cohen, Esq. | Jeffrey Kranzdorf | G. Eichen, Esq., B. Matthews, H. Eskenazi, P. White, M. Rapaport, H. Reyes | Draft merchandise license agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010090 MTVN 010091 | 14-Jul-00 | MTV Networks | Vivian Lewitt | Ken Mok, Steve Sicherman, Michael Rapaport | Draft letter reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010092 | | | | | Attorney's notes reflecting joint venture proposals | **Attorney Client Privilege** |
| MTVN 010093 MTVN 010095 | 8-Oct-99 | Elizabeth Skoler, Esq. | Mark Steverson | George Eichen, Esq., Van Toffler, Ken Mok, Steve Sicherman, Joi Rideout, Donald Silvey, Lou Pearlman (Trans Con) | Draft letter agreement reflecting legal advice | **Attorney Client Privilege/Attorney Work Product** |

In re Pearlman (Saneel Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

PAGE 37

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 010096-MTVN 010098 | 8-Oct-99 | Elizabeth Skoler, Esq. | Mark Steverson | George Eichen, Esq., Van Toffler, Ken Mok, Steve Sicherman, Joi Rideout, Donald Silvey, Lou Pearlman (Trans Con) | Draft letter agreement reflecting legal advice | **Attorney Client Privilege/Attorney Work Product** |
| MTVN 010099-MTVN 010100 | 28-Jun-00 | Elizabeth Skoler, Esq. | Vivian Lewitt | | Draft letter agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010101 | 1-Aug-00 | MTV Networks | Vivian Lewitt | | Draft letter agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010102-MTVN 010107 | 7-Feb-06 | | | | Rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product** |
| MTVN 010108-MTVN 010116 | 23-Jul-04 | | | | Rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product** |
| MTVN 010285-MTVN 010287 | 17-Jan-07 | Remote Productions, Inc. | Peter Saffran | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010547-MTVN 010548 | 17-May-05 | Virginia Lazalde, Esq. | Jeffrey Kranzdorf | Jackie French, Brad Hazzard | Draft letter agreement reflecting legal advice | **Attorney Work Product** |

PAGE 38

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 010566-MTVN 010582 | 7-Nov-00 | MTVN Legal Department | Darah Music Ltd. | | Draft letter agreement reflecting legal advice | **Attorney Client Privilege** |
| MTVN 010583-MTVN 010587 | 10-Jun-03 | MTV Networks | LoveCat Music | | Draft synchronization/master use license agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010620-MTVN 010623 | 11-Jun-03 | | | Virginia Lazalde, Esq. | Rights summary form reflecting legal advice concerning contractual obligations | **Attorney Work Product** |
| MTVN 010624-MTVN 010625 | 4-Jun-03 | Sarah Budeshtsky | George Legrand, Michael Rapaport | Beth Matthews, Hillary Cohen | Memorandum containing legal advice concerning contractual obligations | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 010626-MTVN 010629 | 22-Jun-05 | Remote Productions, Inc. | Peter Saffran, Amy Weiss | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010630-MTVN 010658 | 15-Jun-04 | Remote Productions, Inc. | Bad Boy Films, Inc. | | Draft letter agreement reflecting legal advice | **Attorney Work Product/Attorney Client Privilege** |
| MTVN 010659-MTVN 010660 | | Remote Productions, Inc. | Bad Boy Films, Inc. | | Contract rights summary sheet reflecting legal advice | **Attorney Work Product** |

PAGE 39

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/ Ctrl.No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 0106661 | 20-Nov-00 | Hillary Cohen, Esq. | Steve Fallert | | Draft letter agreement reflecting legal advice | Attorney Work Product/Attorney Client Privilege |
| MTVN 010662-MTVN 010674 | 20-Feb-00 | MTVN Legal Department | Louis J. Pearlman; Paul White | | Draft letter agreement reflecting legal advice concerning contractual obligations | Attorney Work Product |
| MTVN 010675-MTVN 010676 | 28-Sep-05 | Virginia Lazalde, Esq. | Jeffrey Kranzdorf | Jackie French, Brad Hazzard, Lou Pearlman | Draft letter reflecting legal advice | Attorney Work Product |
| MTVN 010678 | 28-Sep-05 | Virginia Lazalde, Esq. | Jeffrey Kranzdorf | Jackie French, Brad Hazzard, Lou Pearlman | Draft letter reflecting legal advice | Attorney Work Product |
| MTVN 010679-MTVN 010680 | 18-Nov-99 | MTV Networks Legal Department | Louis J. Pearlman | | Draft agreement reflecting legal advice | Attorney Work Product |
| MTVN 010681 | 18-Nov-99 | George Eichen, Esq. | Mark Steverson | Ken Mok, Liz Skoler, Esq., Van Toffler | Draft letter reflecting legal advice | Attorney Work Product |
| MTVN 010748-MTVN 010751 | 14-Dec-00 | RZO, Inc. | MTV Networks, Trans Continental Television | | Draft letter reflecting legal advice | Attorney Work Product |
| MTVN 010752-MTVN 010753 | 26-Jan-09 | MTV Networks | River Towers Productions | | Draft license agreement reflecting legal advice | Attorney Work Product |

PAGE 40

In re Pearlman (Soneet Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)

CONFIDENTIAL

## MTVN AMENDED PRIVILEGE LOG

| Bates/Ctrl No. | Date | From | To | CC | Description | Reason for Withholding |
|---|---|---|---|---|---|---|
| MTVN 010781-MTVN 010783 | | | | | Participation Summary Report reflecting legal advice | **Attorney Work Product** |
| MTVN 010784-MTVN 010786 | | | | | Draft riders to agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010787-MTVN 010788 | 30-May-01 | Heidi Eskenazi | Rick Fish, Mike Ferderigos | | Draft merchandise license and agency letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010789-MTVN 010790 | 1-Mar-00 | MTV Networks | Rick Fish, Mike Ferderigos | | Draft agency letter agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010791-MTVN 010815 | UNDATED | MTV Networks Legal Department | | | Draft merchandise license reflecting legal advice | **Attorney Work Product** |
| MTVN 010816-MTVN 010822 | UNDATED | MTV Networks | Trans Continental Television Productions, Inc. and Trans Continental Records, Inc. | | Draft sponsorship/joint promotion agreement reflecting legal advice | **Attorney Work Product** |
| MTVN 010824 | 7-Sep-00 | Helen Eskenazi | Signatures Network, Inc., Trans Continental Television Productions, Inc. | | Draft letter agreement reflecting legal advice | **Attorney Work Product** |

In re Pearlman (Sonset Kapila v MTV Networks Company) Adv. No. 6:08-ap-00157-ABB (Bankr. M.D. Fla.)